1   Matthew Franklin Jaksa (CA State Bar No. 248072)
    HOLME ROBERTS & OWEN LLP
2   560 Mission Street, 25th Floor
    San Francisco, CA 94105-2994
3   Telephone:  (415) 268-2000
    Facsimile:  (415) 268-1999
4   Email:    matt.jaksa@hro.com
5
6   Attorneys for Plaintiffs,
    WARNER BROS. RECORDS INC.;
7   VIRGIN RECORDS AMERICA, INC.;
    UMG RECORDINGS, INC.; SONY BMG
8   MUSIC ENTERTAINMENT; ARISTA
    RECORDS LLC; and FONOVISA, INC.
9

**ORIGINAL FILED**

**JUL 10 2007**

RICHARD W. WIEKING
CLERK, U.S. DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

E-filing

EMC

10              UNITED STATES DISTRICT COURT
              NORTHERN DISTRICT OF CALIFORNIA
11

12  **C 07 3554**

13  WARNER BROS. RECORDS INC., a Delaware      CASE NO.
    corporation; VIRGIN RECORDS AMERICA,
14  INC., a California corporation; UMG          **COMPLAINT FOR COPYRIGHT**
    RECORDINGS, INC., a Delaware corporation;    **INFRINGEMENT**
15  SONY BMG MUSIC ENTERTAINMENT, a
    Delaware general partnership; ARISTA
16  RECORDS LLC, a Delaware limited liability
    company; and FONOVISA, INC., a California
17  corporation,
18                      Plaintiffs,
19          v.
20
21  JOSE GONZALEZ,
                        Defendant.
22
23
24
25
26
27
28

Complaint for Copyright Infringement
Case No.
#31053 v1

**JURISDICTION AND VENUE**

1.      This is a civil action seeking damages and injunctive relief for copyright infringement under the copyright laws of the United States (17 U.S.C. § 101 et seq.).

2.      This Court has jurisdiction under 17 U.S.C. § 101 *et seq.*; 28 U.S.C. § 1331 (federal question); and 28 U.S.C. §1338(a) (copyright).

3.      This Court has personal jurisdiction over the Defendant, and venue in this District is proper under 28 U.S.C. § 1391(b) and 28 U.S.C. § 1400(a), in that the Defendant resides in this District, and the acts of infringement complained of herein originated in this District.

**PARTIES**

4.      Plaintiff Warner Bros. Records Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of California.

5.      Plaintiff Virgin Records America, Inc. is a corporation duly organized and existing under the laws of the State of California, with its principal place of business in the State of New York.

6.      Plaintiff UMG Recordings, Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of California.

7.      Plaintiff SONY BMG MUSIC ENTERTAINMENT is a Delaware general partnership, with its principal place of business in the State of New York.

8.      Plaintiff Arista Records LLC is a limited liability company duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

9.      Plaintiff Fonovisa, Inc. is a division of Univision Music LLC.  Univision Music LLC is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of California.

10.      Plaintiffs are informed and believe that Defendant is an individual residing in this District.

1

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

## COUNT I

### INFRINGEMENT OF COPYRIGHTS

11.    Plaintiffs incorporate herein by this reference each and every allegation contained in each paragraph above.

12.    Plaintiffs are, and at all relevant times have been, the copyright owners or licensees of exclusive rights under United States copyright with respect to certain copyrighted sound recordings (the "Copyrighted Recordings"). The Copyrighted Recordings include but are not limited to each of the copyrighted sound recordings identified in Exhibit A attached hereto, each of which is the subject of a valid Certificate of Copyright Registration issued by the Register of Copyrights. In addition to the sound recordings listed on Exhibit A, Copyrighted Recordings also include certain of the sound recordings listed on Exhibit B which are owned by or exclusively licensed to one or more of the Plaintiffs or Plaintiffs' affiliate record labels, and which are subject to valid Certificates of Copyright Registration issued by the Register of Copyrights.

13.    Among the exclusive rights granted to each Plaintiff under the Copyright Act are the exclusive rights to reproduce the Copyrighted Recordings and to distribute the Copyrighted Recordings to the public.

14.    Plaintiffs are informed and believe that Defendant, without the permission or consent of Plaintiffs, has used, and continues to use, an online media distribution system to download the Copyrighted Recordings, to distribute the Copyrighted Recordings to the public, and/or to make the Copyrighted Recordings available for distribution to others. In doing so, Defendant has violated Plaintiffs' exclusive rights of reproduction and distribution. Defendant's actions constitute infringement of Plaintiffs' copyrights and exclusive rights under copyright.

15.    Plaintiffs have placed proper notices of copyright pursuant to 17 U.S.C. § 401 on each respective album cover of each of the sound recordings identified in Exhibit A. These notices of copyright appeared on published copies of each of the sound recordings identified in Exhibit A. These published copies were widely available, and each of the published copies of the sound recordings identified in Exhibit A was accessible by Defendant.

2

1    16.    Plaintiffs are informed and believe that the foregoing acts of infringement have been

2    willful and intentional, in disregard of and with indifference to the rights of Plaintiffs.

3    17.    As a result of Defendant's infringement of Plaintiffs' copyrights and exclusive rights

4    under copyright, Plaintiffs are entitled to statutory damages pursuant to 17 U.S.C. § 504(c) for

5    Defendant's infringement of each of the Copyrighted Recordings.  Plaintiffs further are entitled to

6    their attorneys' fees and costs pursuant to 17 U.S.C. § 505.

7    18.    The conduct of Defendant is causing and, unless enjoined and restrained by this

8    Court, will continue to cause Plaintiffs great and irreparable injury that cannot fully be compensated

9    or measured in money.  Plaintiffs have no adequate remedy at law.  Pursuant to 17 U.S.C. §§ 502

10    and 503, Plaintiffs are entitled to injunctive relief prohibiting Defendant from further infringing

11    Plaintiffs' copyrights, and ordering Defendant to destroy all copies of sound recordings made in

12    violation of Plaintiffs' exclusive rights.

13    WHEREFORE, Plaintiffs pray for judgment against Defendant as follows:

14    1.    For an injunction providing:

15    "Defendant shall be and hereby is enjoined from directly or indirectly
infringing Plaintiffs' rights under federal or state law in the
16    Copyrighted Recordings and any sound recording, whether now in
existence or later created, that is owned or controlled by Plaintiffs (or
17    any parent, subsidiary, or affiliate record label of Plaintiffs)
("Plaintiffs' Recordings"), including without limitation by using the
18    Internet or any online media distribution system to reproduce (i.e.,
download) any of Plaintiffs' Recordings, to distribute (i.e., upload) any
19    of Plaintiffs' Recordings, or to make any of Plaintiffs' Recordings
available for distribution to the public, except pursuant to a lawful
20    license or with the express authority of Plaintiffs. Defendant also shall
21    destroy all copies of Plaintiffs' Recordings that Defendant has
downloaded onto any computer hard drive or server without Plaintiffs'
22    authorization and shall destroy all copies of those downloaded
recordings transferred onto any physical medium or device in
23    Defendant's possession, custody, or control."

24

25    2.    For statutory damages for each infringement of each Copyrighted Recording

26    pursuant to 17 U.S.C. Section 504.

27    3.    For Plaintiffs' costs in this action.

28    4.    For Plaintiffs' reasonable attorneys' fees incurred herein.

3

1          5.      For such other and further relief as the Court may deem just and proper.

2

3  Dated:  July 10, 2007                           HOLME ROBERTS & OWEN LLP

4

5                               By: _____

6                                 MATTHEW FRANKLIN JAKSA
                                    Attorneys for Plaintiffs

7                                 WARNER BROS. RECORDS INC.;
                                 VIRGIN RECORDS AMERICA, INC.;

8                                 UMG RECORDINGS, INC.; SONY BMG
                                 MUSIC ENTERTAINMENT; ARISTA

9                                 RECORDS LLC; and FONOVISA, INC.

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

4

# Exhibit
# A

# EXHIBIT A

## JOSE GONZALEZ

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Red Hot Chili Peppers | Otherside | Californication | 174-922 |
| Virgin Records America, Inc. | Lenny Kravitz | Let Love Rule | Let Love Rule | 111-095 |
| UMG Recordings, Inc. | Bloodhound Gang | The Bad Touch | Hooray For Boobies | 278-185 |
| SONY BMG MUSIC ENTERTAINMENT | Jennifer Lopez | Waiting For Tonight | On The 6 | 267-571 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Man In The Mirror | Bad | 84-256 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Black Or White | Dangerous | 178-165 |
| Arista Records LLC | No Mercy | Where Do You Go | No Mercy | 251-426 |
| Fonovisa, Inc. | Banda El Recodo | Si Quieres | Desde El Cielo Y Para Siempre | 221-534 |
| Fonovisa, Inc. | Bronco | A Que Le Tiramos | 20 Exitos | 256-014 |

# Exhibit
# B

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | MyKazaa | Theater | Search | Traffic | Stop | My Shared Folder

New search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| anonymous_user2@KaZaA | ladrona.mp3 | El chapo de sinaloa | 2,762KB | Audio |
| anonymous_user2@KaZaA | Alejandro Fernandez - Como Quien Pierde Una Estrella.mp3 | Alejandro Fernandez | 3,376KB | Audio |
| anonymous_user2@KaZaA | Sergio Dalma – Nauíragos.mp3 | Sergio Dalma | 4,185KB | Audio |
| anonymous_user2@KaZaA | Axel - A mi medida.mp3 | Axel Fernando | 3,840KB | Audio |
| anonymous_user2@KaZaA | Sergio Dalma y Brität- está una vez.mp3 | Sergio Dalma | 3,326KB | Audio |
| anonymous_user2@KaZaA | ECOSDE~3 (1).MP3 | Ecos del Rocio | 3,421KB | Audio |
| anonymous_user2@KaZaA | Jennifer Paige - It's just a little Crush.mp3 | Jennifer Paige | 3,101KB | Audio |
| anonymous_user2@KaZaA | Mi Niña - José José.mp3 | José José | 3,289KB | Audio |
| anonymous_user2@KaZaA | Mi Niña Bonita.mp3 | Lucho Barrios | 3,641KB | Audio |
| anonymous_user2@KaZaA | Mi Niña.mp3 | Los Toros Band | 3,748KB | Audio |
| anonymous_user2@KaZaA | Juan Legido - Es mi niña bonita.mp3 | Juan Legido. | 1,735KB | Audio |
| anonymous_user2@KaZaA | kazaa267_es.exe | Sharman Networks Ltd | 16,597KB | Software |
| anonymous_user2@KaZaA | kazaa300_en.exe | Sharman Networks Ltd | 10,776KB | Software |
| anonymous_user2@KaZaA | amanaa.mp3 | Dimbalo. | 3,193KB | Audio |
| anonymous_user2@KaZaA | AlbumArt_{19BF4D8D-C495-43F0-8A06-BFFAA91E4BCC}_... | Unknown; | 11KB | Image |
| anonymous_user2@KaZaA | Mi historia entre tus dedos.wma | Sergio Dalma | 2,445KB | Audio |
| anonymous_user2@KaZaA | 02 Si Tu Supieras.wma | Alejandró Fernandez | 4,849KB | Audio |
| anonymous_user2@KaZaA | Ace of Base;- Beautiful Life.mp3 | Ace of Base | 3,356KB | Audio |
| anonymous_user2@KaZaA | Joaquin Sabina - Que se llame soledad.kar | IN | 77KB | Audio |
| anonymous_user2@KaZaA | AlbumArt_{19BF4D8D-C495-43F0-8A06-BFFAA91E4BCC}_... | Unknown | 2KB | Image |
| anonymous_user2@KaZaA | AlbumArt_{2D004379-89CF-4485-80D6-6C120082BF34}_... | Unknown | 19KB | Image |
| anonymous_user2@KaZaA | Grupo Sonador - La Flauta Del Gigante De Hierro.mp3 | axisc | 2,297KB | Audio |
| anonymous_user2@KaZaA | 01 - Scream (Duet with).mp3 | 3 | 4,351KB | Audio |
| anonymous_user2@KaZaA | 03 - Cri-Cri - La Patita.mp3 | Cri-Cri | 3,083KB | Audio |
| anonymous_user2@KaZaA | 02 - The way you make .mp3 | 3 | 4,548KB | Audio |
| anonymous_user2@KaZaA | Aqua - Happy Boys And Girls_1.mp3 | Aqua | 3,376KB | Audio |
| anonymous_user2@KaZaA | AlbumArt_{2D004379-89CF-4485-80D6-6C120082BF34}_... | Unknown | 6KB | Image |
| anonymous_user2@KaZaA | DB lo que paso paso.MP3 | daddy yankees | 4,996KB | Audio |
| anonymous_user2@KaZaA | AlbumArt_{5GFB6FB3-2617-4CA9-95DC-BF6E69CBF37A)_... | Unknown | 8KB | Image |

Como Quien
In
Mi historia
Q
AlbumArt_{19BF4D8D-C495-43F0-
AlbumArt_{2D004379-89CF-4485-
jontibero De Corazón - La Flauta De
01
02
Aqua - Happy
AlbumArt_{2D004379-89CF-4485-
AlbumArt_{5GFB6FB3-2617-4CA9-

Found 9721 files | 2,297,936 users online 9,819,033,554 / 26,050 files (62,350,016 GB) | Not sharing any files

**Kazaa - [Search]**

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Search | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| anonymous_user2@KaZaA | AlbumArt_{53FB5FB3-2617-4CA9-95DC-BF65E68CBF37A}_... | Unknown | 8KB | Image | AlbumArt_{53FB5FB3-2617-4CA9-9 |
| anonymous_user2@KaZaA | AlbumArt_{53FB5FB3-2617-4CA9-95DC-BF65E68CBF37A}_... | Unknown | 2KB | Image | AlbumArt_{53FB5FB3-2617-4CA9- |
| anonymous_user2@KaZaA | AlbumArt_{859AAD11-15C0-4678-A343-39C50F5A6C6F}_... | Unknown | 8KB | Image | AlbumArt_{859AAD11-15C0-4678- |
| anonymous_user2@KaZaA | Cristna Aguillera - Genie In The Bottle.mp3 | Christina Aguilera | 1,669KB | Audio | |
| anonymous_user2@KaZaA | enantios verdes - en algun lugar de un gran pa6.mp3 | Enantos Verdes | 3,707KB | Audio | En algún lu |
| anonymous_user2@KaZaA | Cumbias - Sonideros.mp3 | 3 | 3,601KB | Audio | |
| anonymous_user2@KaZaA | AlbumArt_{859AAD11-15C0-4678-A343-39C50F5A6C6F}_... | Unknown | 2KB | Image | AlbumArt_{859AAD11-15C0-4678- |
| anonymous_user2@KaZaA | 01 - Cri-Cri - Ratón Vaquero.mp3 | Cri-Cri | 3,390KB | Audio | |
| anonymous_user2@KaZaA | Zoe - Miel ((acústica).mp3 | Zoe | 3,261KB | Audio | |
| anonymous_user2@KaZaA | 07 Yo Me Rindo A Ei.mp3 | Jesús Adrián Romero. | 1,058KB | Audio | |
| anonymous_user2@KaZaA | AlbumArt_{F57A0DDC-3789-4EB4-8204-CCEB6E154533}_... | Unknown | 12KB | Image | AlbumArt_{F57A0DDC-3789-4EB4- |
| anonymous_user2@KaZaA | 03 - Algo Esta Cambiando.mp3 | Julieta Venegas | 1,678KB | Audio | AK |
| anonymous_user2@KaZaA | AlbumArt_{06CFD9EF-6830-4879-9320-F7328E52D8E8}_... | Unknown | 1KB | Image | AlbumArt_{06CFD9EF-6830-4879 |
| anonymous_user2@KaZaA | Cómo Fue (en vivo).mp3 | Luis Miguel | 2,587KB | Audio | |
| anonymous_user2@KaZaA | AlbumArt_{06CFD9EF-6830-4879-9320-F7328E52D8E8}_... | Unknown | 2KB | Image | AlbumArt_{06CFD9EF-6830-4879- |
| anonymous_user2@KaZaA | AlbumArt_{F57A0DDC-3789-4EB4-8204-CCEB6E154533}_... | Unknown | 3KB | Image | AlbumArt_{F57A0DDC-3789-4EB4- |
| anonymous_user2@KaZaA | marco barrientos - Perdón.mp3 | Marco Barrientos | 4,028KB | Audio | |
| anonymous_user2@KaZaA | AlbumArt_{7AE04A9C-9284-4C97-A314-7B272110789652}_... | Unknown | 8KB | Image | AlbumArt_{7AE04A9C-9284-4C97 |
| anonymous_user2@KaZaA | AlbumArt_{60D80A818-8F23-4419-8595-87A719SF2D4D0}_... | Unknown | 9KB | Image | AlbumArt_{60D80A818-8F23-4419- |
| anonymous_user2@KaZaA | 02 - Radio_Kaos-Abril-mil.mp3 | Unknown | 4,816KB | Audio | |
| anonymous_user2@KaZaA | AlbumArt_{4F1F8E36-FA97-47CF-9B91-8B5032E169652}_1... | Unknown | 12KB | Image | AlbumArt_{4F1F8E36-FA97-47CF- |
| anonymous_user2@KaZaA | AlbumArt_{4F1F8E36-FA97-47CF-9B91-8B5032E169652}_... | Unknown | 3KB | Image | AlbumArt_{4F1F8E36-FA97-47CF- |
| anonymous_user2@KaZaA | AlbumArt_{7AE04A9C-9284-4C97-A314-7B272110789652}_... | Unknown | 2KB | Image | AlbumArt_{7AE04A9C-9284-4C97- |
| anonymous_user2@KaZaA | marcos witt - Llámame_.mp3 | Marco Barrientos | 2,348KB | Audio | |
| anonymous_user2@KaZaA | Ivy-Queen-Pa'la cama voy.mp3 | Ivy Queen | 2,204KB | Audio | |
| anonymous_user2@KaZaA | ganleRoye.mp3 | Carlos Sanzanel/Michelle_B... | 4,793KB | Audio | |
| anonymous_user2@KaZaA | Te Quiero.MP3 | Los temerarios | 1,319KB | Audio | te ex |
| anonymous_user2@KaZaA | mdo~Sin-Ti-(t).mp3 | MDO | 3,222KB | Audio | |
| anonymous_user2@KaZaA | AlbumArt_{0FC5B8A0-2E2F-48F2-A017-77AC3694A006}_... | Unknown | 13KB | Image | AlbumArt_{0FC5B8A0-2E2F-48F2 |

Found 9711 files

Kazaa - [Search]

File View Play Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell a Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | | | |
|---|---|---|---|---|---|---|---|
| anonymous_user2@KaZaA | AlbumArt_{0FC5B9AD-2E2F-48F2-AD17-77AC3689AD65}.... | Unknown | 13KB | Image | | | AlbumArt_{0FC5B9AD-2E2F-48F2... |
| anonymous_user2@KaZaA | AlbumArt_{0FC5B9AD-2E2F-48F2-AD17-77AC3689AD65}.... | Unknown | 2KB | Image | | | AlbumArt_{0FC5B9AD-2E2F-48F2... |
| anonymous_user2@KaZaA | AlbumArt_{F38D5BAF-AF7C-458F-A8FE-CB8EDB7E2632}_... | Unknown | 8KB | Image | | | AlbumArt_{F38D5BAF-AF7C-458F... |
| anonymous_user2@KaZaA | AlbumArt_{F38D5BAF-AF7C-458F-A8FE-CB8EDB7E2632}_... | Unknown | 2KB | Image | | | AlbumArt_{F38D5BAF-AF7C-458F... |
| anonymous_user2@KaZaA | 04 - Esta ausencia.mp3 | David Bisbal | 6,446KB | Audio | | | |
| anonymous_user2@KaZaA | 05-La Bamba.mp3 | Banda MM | 1,386KB | Audio | | | |
| anonymous_user2@KaZaA | 10(1)(1).mp3 | Unknown | 1,276KB | Audio | | | |
| anonymous_user2@KaZaA | Reggaeton-Don Omar-Otra Noche.mp3 | Don Omar | 4,902KB | Audio | | | |
| anonymous_user2@KaZaA | AlbumArt_{923298B1-7887-4624-B6D7-0E37AE65931F}_1.... | Unknown | 9KB | Image | | | AlbumArt_{923298B1-7887-4624... |
| anonymous_user2@KaZaA | AlbumArt_{923298B1-7887-4624-B6D7-0E37AE65931F_.... | Unknown | 2KB | Image | | | AlbumArt_{923298B1-7887-4624... |
| anonymous_user2@KaZaA | Purest of Pain.mp3 | Son By Four | 4,956KB | Audio | | | |
| anonymous_user2@KaZaA | AlbumArt_{70176134-F532-4155-BD54-2655C5AC24EC}_.... | Unknown | 4,578KB | Image | | | AlbumArt_{70176134-F532-4155... |
| anonymous_user2@KaZaA | Schubert - Ave Maria.mp3 | 3 | 4,578KB | Audio | | | |
| anonymous_user2@KaZaA | Selena - La Llamada.mp3 | 3 | 2,995KB | Audio | | | |
| anonymous_user2@KaZaA | AlbumArt_{70176134-F532-4155-BD54-2655C5AC24EC}_.... | Unknown | 2KB | Image | | | AlbumArt_{70176134-F532-4155... |
| anonymous_user2@KaZaA | AlbumArt_{19861198-5042-48DD-A8AE-51685530B22C}_.... | Unknown | 10KB | Image | | | AlbumArt_{19861198-5042-48DD... |
| anonymous_user2@KaZaA | Dido - Thank_You.mp3 | Various Artists | 5,294KB | Audio | | | |
| anonymous_user2@KaZaA | Amantes_de_Lola - Mama.mp3 | Amantes de Lola | 2,499KB | Audio | | | |
| anonymous_user2@KaZaA | los socios del ritmo - Llorar Rmx.mp3 | 3 | 3,278KB | Audio | | | |
| anonymous_user2@KaZaA | Sentidos_Opuestos - Fiesta.mp3 | Cumbias | 3,101KB | Audio | | | |
| anonymous_user2@KaZaA | los socios del ritmo - TIENE ESPINAS EL ROSAL.mp3 | Los Socios del Ritmo | 3,405KB | Audio | | | Tie |
| anonymous_user2@KaZaA | Shaggy - Angel.mp3 | Shaggy | 3,683KB | Audio | | | |
| anonymous_user2@KaZaA | Shaggy_-_It_Wasnt_Me.mp3 | 3 | 3,063KB | Audio | | | |
| anonymous_user2@KaZaA | los socios del ritmo - QUE SE MUERAN LOS FEO5Is.mp3 | ERA | 4,174KB | Audio | | | QUE SE M |
| anonymous_user2@KaZaA | Ana_barbara - Me_asusta_pero_me_gusta.mp3 | 3 | 2,499KB | Audio | | | Me asu |
| anonymous_user2@KaZaA | Village People - YMCA.mp3 | Village People | 3,515KB | Audio | | | |
| anonymous_user2@KaZaA | AlbumArt_{EB4B37AD-A484-4F7D-9E39-8B3312C9AA84}_.... | Unknown | 8KB | Image | | | AlbumArt_{EB4B37AD-A484-4F7D... |
| anonymous_user2@KaZaA | AlbumArt_{EB4B37AD-A484-4F7D-9E39-8B3312C9AA84}_.... | Unknown | 2KB | Image | | | AlbumArt_{EB4B37AD-A484-4F7D... |
| anonymous_user2@KaZaA | AlbumArt_{457BAEFE-1BA2-4F23-9141-0617CDD18656}.... | Unknown | 11KB | Image | | | AlbumArt_{457BAEFE-1BA2-4F23... |

2,297,336 users online sharing 361,726,080 files (1,939,010 GB) | Not sharing any files

Found 971 files

**Kazaa - [Search]**

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | My Friends

New search | Download

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| anonymous_user2@KaZaA | AlbumArt_{4578AEFE-1BA2-4F23-9141-D517CDD1B65E}_... | Unknown | 11KB | Image | AlbumArt_{4578AEFE-1BA2-4F23-... |
| anonymous_user2@KaZaA | AlbumArt_{4578AEFE-1BA2-4F23-9141-D517CDD1B65E}_... | Unknown | 2KB | Image | AlbumArt_{4578AEFE-1BA2-4F23-... |
| anonymous_user2@KaZaA | AlbumArt_{ED20E358-383E-47E4-A8EA-F9888EDC848F}_... | Unknown | 9KB | Image | AlbumArt_{ED20E358-383E-47E4-... |
| anonymous_user2@KaZaA | AlbumArt_{ED20E358-383E-47E4-A8EA-F9888EDC848F}_... | Unknown | 2KB | Image | AlbumArt_{ED20E358-383E-47E4-... |
| anonymous_user2@KaZaA | AlbumArt_{C7688323-7850-4F08-9A9C-0B48DA04580E}_... | Unknown | 16KB | Image | AlbumArt_{C7688323-7850-4F08- |
| anonymous_user2@KaZaA | AlbumArt_{C7688323-7850-4F08-9A9C-0B48DA04580E}_... | Unknown | 3KB | Image | AlbumArt_{C7688323-7850-4F08- |
| anonymous_user2@KaZaA | AlbumArt_{190E6D71-9ED7-4D9F-AD0D-65902A2A865B}_.. | Unknown | 9KB | Image | AlbumArt_{190E6D71-9ED7-4D9F |
| anonymous_user2@KaZaA | Mojado - Plansa en mi.mp3 | Grupo Mojado | 1,230KB | Audio | |
| anonymous_user2@KaZaA | Alejandro Fernández-Loco.mp3 | Alejandro Fernández | 2,683KB | Audio | |
| anonymous_user2@KaZaA | Chocolate - Mayonesa.mp3 | Chocolate | 3,745KB | Audio | |
| anonymous_user2@KaZaA | AlbumArt_{EEB9F382-73D0-41F9-B447-B5C6279D6019}_1... | Unknown | 13KB | Image | AlbumArt_{EEB9F382-73D0-41F9- |
| anonymous_user2@KaZaA | Jose Jose - Mi Vida.mp3 | Jose Jose | 3,885KB | Audio | |
| anonymous_user2@KaZaA | AlbumArt_{EEB9F382-73D0-41F9-B447-B5C6279D6019}_... | Unknown | 3KB | Image | AlbumArt_{EEB9F382-73D0-41F9- |
| anonymous_user2@KaZaA | Usher - U Got It Bad.MP3 | Usher | 1,188KB | Audio | |
| anonymous_user2@KaZaA | La Cumbia - Porque te amo.mp3 | La Base | 3,430KB | Audio | |
| anonymous_user2@KaZaA | Ilegales - Una Copa De Licôr.mp3 | Ilegales | 5,704KB | Audio | |
| anonymous_user2@KaZaA | 02-La Cosecha de Mujeres.mp3 | Banda MM | 1,588KB | Audio | |
| anonymous_user2@KaZaA | Cri Cri - Las Vocales.mp3 | Cri Cri | 2,473KB | Audio | |
| anonymous_user2@KaZaA | Los Fabulosos Cadillacs-2-Matador.mp3 | Los Fabulosos Cadillacs | 4,258KB | Audio | |
| anonymous_user2@KaZaA | Manzanita - Pa' mi niña.mp3 | Manzanita | 1,914KB | Audio | |
| anonymous_user2@KaZaA | 1, 2 Step.WMA | Ciara | 3,223KB | Audio | |
| anonymous_user2@KaZaA | Intocable - Sueña (En Vivio).mp3 | Intocable | 4,490KB | Audio | |
| anonymous_user2@KaZaA | 04 - Track 4.mp3 | Intocable | 2,751KB | Audio | |
| anonymous_user2@KaZaA | Eminem_-_Scary_Movie2.mp3 | Eminem feat. Ja Rule D... | 2,550KB | Audio | |
| anonymous_user2@KaZaA | AlbumArt_{0DADF01B-AC56-490F-90EC-1E008914EFC7}_... | Unknown | 5KB | Image | AlbumArt_{0DADF01B-AC56-490F |
| anonymous_user2@KaZaA | AlbumArt_{0DADF01B-AC56-490F-90EC-1E008914EFC7}_... | Unknown | 1KB | Image | AlbumArt_{0DADF01B-AC56-490F |
| anonymous_user2@KaZaA | AlbumArt_{4EEB1242-7916-4361-A1B8-9C9C53S312EA}_... | Unknown | 13KB | Image | AlbumArt_{4EEB1242-7916-4361- |
| anonymous_user2@KaZaA | Usher - My Way.mp3 | Il Divo | 3,438KB | Audio | |
| anonymous_user2@KaZaA | Cher's-Believe.mp3 | Cher | 4,051KB | Audio | |

Found 971 files | 2,297,936 users online sharing 364,125,090 files (9,350,016 GB). | Not sharing any files

**Kazaa - [Search]**

File View Playlist Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Stop | Get Friends

New search | Search field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| anonymous_user2@KaZaA | Cher's - Believe.mp3 | Cher | 4,051KB | Audio | |
| anonymous_user2@KaZaA | AlbumArt_{4EEB12f(2-7916-4361-A1S9-9C9C635S12EA)_... | Unknown | 3KB | Image | AlbumArt_{4EEB12f(2-7916-4361- |
| anonymous_user2@KaZaA | AlbumArt_{62238CD5-8F89-4600-B82F-E54B2S2(F384)_1... | Unknown | 9KB | Image | AlbumArt_{62238CD5-8F69-4600- |
| anonymous_user2@KaZaA | 06 - Axel Fernando - Amo.MP3 | Axel Fernandez | 3,334KB | Audio | |
| anonymous_user2@KaZaA | Axel Fernando-Tu sonrisa.mp3 | Axel Fernandez | 4,187KB | Audio | |
| anonymous_user2@KaZaA | AlbumArt_{62238CD5-8F89-4600-B82F-E54B2S2(F384)_... | Unknown | 2KB | Image | AlbumArt_{62238CD5-8F89-4600 |
| anonymous_user2@KaZaA | AlbumArt_{74EB5524-6FFC-4894-8C34-F95S3499AB82)_1... | Unknown | 10KB | Image | AlbumArt_{74EB5524-6FFC-4894 |
| anonymous_user2@KaZaA | AlbumArt_{74EB5524-6FFC-4894-8C34-F95S3499AB82)_... | Unknown | 2KB | Image | AlbumArt_{74EB5524-6FFC-4894 |
| anonymous_user2@KaZaA | AlbumArt_{90E21B9B-AED5-4103-934A-AEFE2CA9B266}_... | Unknown | 11KB | Image | AlbumArt_{90E21B9B-AED5-4103- |
| anonymous_user2@KaZaA | AlbumArt_{6F97A00A-7CA9-4E35-BB6C-AB681C29F590}_... | Unknown | 2KB | Image | AlbumArt_{6F97A00A-7CA9-4E35- |
| anonymous_user2@KaZaA | AlbumArt_{6F97A00A-7CA9-4E35-BB6C-AB681C29F590}_1... | Unknown | 5KB | Image | AlbumArt_{6F97A00A-7CA9-4E35- |
| anonymous_user2@KaZaA | AlbumArt_{6F97A00A-7CA9-4E35-BB6C-AB681C29F590}_... | Unknown | 1KB | Image | AlbumArt_{6F97A00A-7CA9-4E35- |
| anonymous_user2@KaZaA | AlbumArt_{96CCEC39-5A61-44DE-8540-D7E2D86335ED}... | Unknown | 9KB | Image | AlbumArt_{96CCEC39-5A61-44DE |
| anonymous_user2@KaZaA | AlbumArt_{96CCEC39-5A61-44DE-8540-D7E2D86335ED}... | Unknown | 2KB | Image | AlbumArt_{96CCEC39-5A61-44DE |
| anonymous_user2@KaZaA | AlbumArt_{90E21B9B-AED5-4103-934A-AEFE2CA9B266}... | Unknown | 2KB | Image | AlbumArt_{90E21B9B-AED5-4103- |
| anonymous_user2@KaZaA | AlbumArt_{A12EEEB2-S93E-4B02-8734-3B11DB610702}_... | Unknown | 7KB | Image | AlbumArt_{A12EEEB2-S93E-4B02- |
| anonymous_user2@KaZaA | AlbumArt_{9C27D71D-B8A5-4721-A8B4-DC2EC72C4AC5}... | Unknown | 12KB | Image | AlbumArt_{9C27D71D-B8A5-4721 |
| anonymous_user2@KaZaA | AlbumArt_{9C27D71D-B8A5-4721-A8B4-DC2EC72C4AC5}... | Unknown | 2KB | Image | AlbumArt_{9C27D71D-B8A5-4721 |
| anonymous_user2@KaZaA | AlbumArt_{ACEBC78F-160A-4A87-9F03-A10CED64AB22}_... | Unknown | 11KB | Image | AlbumArt_{ACEBC78F-160A-4AB7 |
| anonymous_user2@KaZaA | AlbumArt_{ACEBC78F-160A-4A87-9F03-A10CED64AB22}... | Unknown | 2KB | Image | AlbumArt_{ACEBC78F-160A-4AB7 |
| anonymous_user2@KaZaA | AlbumArt_{A12EEEB2-S93E-4B02-8734-3B11DB610702}_... | Unknown | 2KB | Image | AlbumArt_{A12EEEB2-S93E-4B02- |
| anonymous_user2@KaZaA | AlbumArt_{FB80B888-5D1A-4493-ACDC-0047721B8733}_... | Unknown | 9KB | Image | AlbumArt_{FB80B888-5D1A-4493- |
| anonymous_user2@KaZaA | AlbumArt_{BAFB008A-5378-435E-B97F-9007A5775A10}_... | Unknown | 7KB | Image | AlbumArt_{BAFB008A-5378-435E- |
| anonymous_user2@KaZaA | AlbumArt_{BAFB008A-5378-435E-B97F-9007A5775A10}_... | Unknown | 2KB | Image | AlbumArt_{BAFB008A-5378-435E- |
| anonymous_user2@KaZaA | AlbumArt_{2F16DAEA-588D-4407-8CAS-56FD735D0066}_... | Unknown | 8KB | Image | AlbumArt_{2F16DAEA-588D-4407- |
| anonymous_user2@KaZaA | AlbumArt_{19D6E071-9ED7-4D9F-AD0D-B590DA2AB658}... | Unknown | 2KB | Image | AlbumArt_{19D6E071-9ED7-4D9F- |
| anonymous_user2@KaZaA | AlbumArt_{02FDB869-F7D0-42F8-9FB6-A88736590444}_... | Unknown | 10KB | Image | AlbumArt_{02FDB869-F7D0-42F8- |
| anonymous_user2@KaZaA | AlbumArt_{02FDB869-F7D0-42F8-9FB6-A88736590444}_... | Unknown | 2KB | Image | AlbumArt_{02FDB869-F7D0-42F8- |
| anonymous_user2@KaZaA | AlbumArt_{FB80B888-5D1A-4493-ACDC-0047721B8733}_... | Unknown | 2KB | Image | AlbumArt_{FB80B888-5D1A-4493- |
| anonymous_user2@KaZaA | Bersuit Vergarabat-Yo fumo.mp3 | Bersuit Vergarabat | 3,326KB | Audio | |

2,297,936 users online sharing 364,126,090 files (U9,350,016 GB)    No sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | | Download

New search | Search | Traffic | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| anonymous_user2@KaZaA | Bersuit Vergarabat-YoTomo.mp3 | Bersuit Vergarabat | 3,328KB | Audio | |
| anonymous_user2@KaZaA | HG - remix_g.mp3 | Hombres G | 10,556KB | Audio | |
| anonymous_user2@KaZaA | Las Mañanitas Tapatias (1).mp3 | Las antillas | 2,847KB | Audio | Las mañ... |
| anonymous_user2@KaZaA | Lcon_not_down-chumbawamba.mp3 | Chumbawamba | 3,204KB | Audio | |
| anonymous_user2@KaZaA | Jennifer_Lopez_-_Play.mp3 | Jennifer Lopez | 4,965KB | Audio | |
| anonymous_user2@KaZaA | Bonne Fête version instrumentale.mp3 | Traditional | 1,294KB | Audio | Happy Birth... |
| anonymous_user2@KaZaA | Savage Garden - Mine.mp3 | Savage Garden | 4,218KB | Audio | |
| anonymous_user2@KaZaA | Cri Cri - Pinpon es un muñeco.mp3 | Cri-Cri | 1,615KB | Audio | pla... |
| anonymous_user2@KaZaA | Cri Cri - La Muñeca Fea.mp3 | Cri-Cri | 3,024KB | Audio | |
| anonymous_user2@KaZaA | La Mafia - Un millon de rosas.mp3 | La Mafia | 3,333KB | Audio | |
| anonymous_user2@KaZaA | Luis Miguel - Sol Arena y Mar.mp3 | 3 | 3,112KB | Audio | |
| anonymous_user2@KaZaA | Jarabe_de_Palo_-Depende.mp3 | Jarabe de Palo | 4,096KB | Audio | |
| anonymous_user2@KaZaA | AlbumArt_{6D80A818-8F23-4419-859E-87A71392D4DD}_... | Unknown | 2KB | Image | AlbumArt_{6D80A818-8F23-4419-... |
| anonymous_user2@KaZaA | Shakira_-_Antologia.mp3 | Shakira | 4,043KB | Audio | |
| anonymous_user2@KaZaA | AlbumArt_{0E1FD995-45DF-49F1-8A58-0C7DD72A1BC4}_... | Unknown | 5KB | Image | AlbumArt_{0E1FD995-45DF-49F1-8... |
| anonymous_user2@KaZaA | Pepe Aguilar - Este Terco Corazon.mp3 | Pepe Aguilar | 2,453KB | Audio | |
| anonymous_user2@KaZaA | rigo tovar - Una Carta.mp3 | Rigo Tovar | 3,010KB | Audio | |
| anonymous_user2@KaZaA | Shakira - Un Poco De Amor.mp3 | Shakira | 3,818KB | Audio | |
| anonymous_user2@KaZaA | 02 - Cri-Cri - El Ropero.mp3 | Cri-Cri | 3,160KB | Audio | |
| anonymous_user2@KaZaA | José José - 40 y 20.mp3 | José José | 3,764KB | Audio | |
| anonymous_user2@KaZaA | Kumbia Kings - Techno Cumbia.mp3 | Kumbia Kings | 3,150KB | Audio | |
| anonymous_user2@KaZaA | Shakira - Vuelve.mp3 | Shakira | 3,702KB | Audio | |
| anonymous_user2@KaZaA | Los Angeles de Charlie - Busqueda.MP3 | Los Angeles de Charly | 3,206KB | Audio | |
| anonymous_user2@KaZaA | artist - Track 14.mp3 | Eduardo Capetillo | 3,537KB | Audio | |
| anonymous_user2@KaZaA | AlbumArt_{C56F9A33-F4B8-497C-B9D8-E4E9BFD1B620}_... | Unknown | 11KB | Image | AlbumArt_{C56F9A33-F4B8-497C-... |
| anonymous_user2@KaZaA | AlbumArt_{C56F9A33-F4B8-497C-B9D8-E4E9BFD1B620}_... | Unknown | 2KB | Image | AlbumArt_{C56F9A33-F4B8-497C-... |
| anonymous_user2@KaZaA | AlbumArt_{0E1FD995-45DF-49F1-8A58-0C7DD72A1BC4}_... | Unknown | 1KB | Image | AlbumArt_{0E1FD995-45DF-49F1-8... |
| anonymous_user2@KaZaA | AlbumArt_{5418CEFF-09A1-43CE-A561-92EE5D6378EE}_... | Unknown | 6KB | Image | AlbumArt_{5418CEFF-09A1-43CE-8... |
| anonymous_user2@KaZaA | AlbumArt_{5418CEFF-09A1-43CE-A561-92EE5D6378EE}_... | Unknown | 2KB | Image | AlbumArt_{5418CEFF-09A1-43CE-... |

Found 971 files      2,297,934 users online sharing 387,126,090 files (3,950,016 GB)    No matching any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater | New search | Download

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| anonymous_user2@KaZaA | AlbumArt_{5418CEFF-09A1-43CE-A551-92EE5D6373EE}_... | Unknown | 2KB | Image | AlbumArt_{5418CEFF-09A1-43CE-... |
| anonymous_user2@KaZaA | AlbumArt_{644EED9C-7C99-4B8B-A681-B1503E858740}_... | Unknown | 12KB | Image | AlbumArt_{644EED9C-7C99-4B8B-... |
| anonymous_user2@KaZaA | AlbumArt_{644EED9C-7C99-4B8B-A681-B1503E858740}_... | Unknown | 2KB | Image | AlbumArt_{644EED9C-7C99-4B8B-... |
| anonymous_user2@KaZaA | ES PORQUE TE AMO.mp3 | Hansel Camacho | 4,776KB | Audio | |
| anonymous_user2@KaZaA | LA ETICA.MP3 | LOS TIGRILLOS | 1,196KB | Audio | |
| anonymous_user2@KaZaA | Intocable - Muchachita.mp3 | Intocable | 2,079KB | Audio | |
| anonymous_user2@KaZaA | burn.mp3 | Usher | 4,037KB | Audio | |
| anonymous_user2@KaZaA | Los Pitufos - Lo Mejor Es Pitufar.mp3 | 3 | 3,167KB | Audio | |
| anonymous_user2@KaZaA | usher-confessions-yeah.mp3 | Usher | 3,520KB | Audio | |
| anonymous_user2@KaZaA | LA SONORA MATANCERA - La Cumbia del Torero.mp3 | La Sonora Santanera | 3,039KB | Audio | LA SONORA MATANCERA - La... |
| anonymous_user2@KaZaA | Cumbia Caliente-04-Esa mujer.mp3 | Los Askis | 3,671KB | Audio | |
| anonymous_user2@KaZaA | As long as you love me.mp3 | Backstreet Boys | 3,468KB | Audio | AS |
| 2 Users | amor del bueno.wma | Juan Gabriel | 2,912KB | Audio | |
| anonymous_user2@KaZaA | Juan_Gabriel-No_tengo_dinero.mp3 | Unknown | 136 | Image | |
| anonymous_user2@KaZaA | AlbumArt_{FDA8D859-565C-4993-ACD4-E985381B3095}_... | Unknown | 2KB | Image | AlbumArt_{FDA8D859-565C-4993-... |
| anonymous_user2@KaZaA | AlbumArt_{FDA8D859-565C-4993-ACD4-E985381B3095}_... | rely. | 3,936KB | Audio | AlbumArt_{FDA8D859-565C-4993-... |
| anonymous_user2@KaZaA | los socios del ritmo.mp3 | Unknown | 8,598KB | Audio | |
| anonymous_user2@KaZaA | Frankyj - Dont Wanna Try.mp3 | Franky-J | 5,390KB | Audio | |
| anonymous_user2@KaZaA | Savage garden - lemon tree.mp3 | Savage Garden | 3,019KB | Audio | |
| anonymous_user2@KaZaA | Daddy yankee - Gasolina.wma | Daddy Yankee | 3,043KB | Audio | |
| anonymous_user2@KaZaA | Rigo Tovar - Asi soy yo.mp3 | Rigo Tovar | 3,404KB | Audio | |
| anonymous_user2@KaZaA | DILE.wma | DON OMAR | 1,621KB | Audio | |
| anonymous_user2@KaZaA | Audio - Alternative Rock.kpl | Unknown | 0KB | | Audio |
| anonymous_user2@KaZaA | Savage Garden - I Want You.mp3 | Savage Garden | 3,620KB | Audio | |
| anonymous_user2@KaZaA | I knew I Loved You (Before I Met You).mp3 | Savage Garden | 3,942KB | Audio | I Knew I Loved You... |
| anonymous_user2@KaZaA | Michael Jackson - History - (disc 1) - 01 - Billie Jean.mp3 | 3 | 4,594KB | Audio | Michael Jackson - History - (disc... |
| anonymous_user2@KaZaA | Mark Antoni - You sang to me.mp3 | Marc Anthony | 3,492KB | Audio | |
| anonymous_user2@KaZaA | (Banda_Maguey)Quien_toque_tu_piel.mp3 | Banda Machos | 2,704KB | Audio | |
| anonymous_user2@KaZaA | Lityy - No Te Extrano.mp3 | 3 | 3,936KB | Audio | |

[2,207,996 users online, sharing 366,126,090 files (9,250,016 GB) ]   [No Shaping of Files]

Found 971 files

**Kazaa - [Search]**

File View Player Tools Actions Help

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| anonymous_user2@KaZaA | Litzy - No Té Extraño.mp3 | 3 | 3,963KB | Audio |
| anonymous_user2@KaZaA | Reggaeton - Besos en la Boca.wma | Don Omar | 1,928KB | Audio |
| anonymous_user2@KaZaA | Don Omar - Blin Blin.mp3 | DADDY YANKEE | 1,481KB | Audio |
| anonymous_user2@KaZaA | Infantiles cristianas.wav | a· | 14,314KB | Audio |
| anonymous_user2@KaZaA | Luis Miguel - La Incondicional (vivo).mp3 | Luis Miguel | 6,683KB | Audio |
| anonymous_user2@KaZaA | Pepe Aglïar - El Autobus.mp3 | Pepe Aguilar | 3,642KB | Audio |
| anonymous_user2@KaZaA | Alejandro Vicente Pedro Fernandez - Nube Viajera.mp3 | Pedro Fernandez | 3,689KB | Audio |
| anonymous_user2@KaZaA | Luis Miguel - Pensar en Ti (Vivo).mp3 | Luis Miguel | 4,240KB | Audio |
| anonymous_user2@KaZaA | Es_Jesus[1].mp3 | danilo montero | 1,572KB | Audio |
| anonymous_user2@KaZaA | cumbia Kings-Sabes a chocolate.mp3 | cumbia Kings | 3,538kg | Audio |
| anonymous_user2@KaZaA | Everything but the girl - Missing.mp3 | Eve. | 5,773kkt | Audio |
| anonymous_user2@KaZaA | Luis Miguel - Te Necesito.mp3 | Luis Miguel | 4,559KA | Audio |
| anonymous_user2@KaZaA | 64. DEDICADA_A.NP3 | Ricardo Arjona | 2,978KB | Audio |
| anonymous_user2@KaZaA | LUIS_FONSI_-_Imaginame_Sin_Ti.mp3 | 3 | 3,184KB | Audio |
| anonymous_user2@KaZaA | LUPILLO RIVERA - CHAPARRITA PELO LARGO.mp3 | Lupillo Rivera | 2,453kk | Audio |
| anonymous_user2@KaZaA | Banda_El_Recodo_-_CD_01_-_02_-_Vámonos_De_Fiesta.... | 3 | 2,915KB | Audio |
| anonymous_user2@KaZaA | 03 - Stranger in mosco.mp3 | 3 | 5,376KB | Audio |
| anonymous_user2@KaZaA | Shakira__Ojos_Asi.mp3 | Shakira Amr'Diab | 2,592kb | Audio |
| anonymous_user2@KaZaA | AlbumArt_{360E74C5-3F2E-4B94-A749-E0A20C5BC1A5}_... | Unknown | 3kb | Image |
| anonymous_user2@KaZaA | AlbumArt_{360E74C5-3F2E-4B94-A749-E0A20C5BC1A5}_... | Unknown | 3kb | Image |
| anonymous_user2@KaZaA | Cher - Believe.mp3 | Cher | 2,805KB | Audio |
| anonymous_user2@KaZaA | Lynda_-_Corazón_perdido.mp3 | 3 | 4,119KB | Audio |
| anonymous_user2@KaZaA | Be my lover.mp3 | Night At the Roxbury. | 5,249KB | Audio |
| anonymous_user2@KaZaA | 02 - They don't care a.mp3 | 3 | 4,441KB | Audio |
| anonymous_user2@KaZaA | Be With You.mp3 | Enrique Iglesias | 3,431KB | Audio |
| anonymous_user2@KaZaA | 98 Degrees - Because of You.mp3 | 98 Degrees | 4,625kb | Audio |
| anonymous_user2@KaZaA | Broncos - Vivo.mp3 | Bronco | 3,177KB | Audio |
| anonymous_user2@KaZaA | Cumbias - La Pollera Colorada.mp3 | Los Charros | 2,611KB | Audio |
| anonymous_user2@KaZaA | 25 - Contando caña.MP3 | La Sonora Palacios | 3,141KB | Audio |

Found 974 files

12,297,938 users online, sharing 1,962,080 files (9,350,016 GB) Telefonsharing on files

**Kazaa - [Search]**

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Stop | Traffic | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| anonymous_user2@KaZaA | 25 - Corítando caña.MP3 | La Soncia Palacios | 1,141KB | Audio |
| anonymous_user2@KaZaA | maldita vecindad - La Matatena Este 5ka.mp3 | A | 2,236KB | Audio |
| anonymous_user2@KaZaA | Luis Miguel - Y (Vivo).mp3 | Luis Miguel | 2,533KB | Audio |
| anonymous_user2@KaZaA | Aqua - My Oh My.mp3 | Aqua | 3,197KB | Audio |
| anonymous_user2@KaZaA | Los Askis - Carnavalito.mp3 | ASKIS | 2,613KB | Audio |
| anonymous_user2@KaZaA | Los Askis - Amor Vuelve.mp3 | Los Llayras | 4,825KB | Audio |
| anonymous_user2@KaZaA | Lo OfertaQ.MP3 | Los Tigres Del Norte | 2,454KB | Audio |
| anonymous_user2@KaZaA | La Sonora Santanera - Perfume de Gardenias.mp3 | La Sonore Santanara | 3,359KB | Audio |
| anonymous_user2@KaZaA | AlbumArt_{2F16DAEA-5BBD-4A07-8CA5-58FD73SD8066}... | Unknown | 2KB | Image |
| anonymous_user2@KaZaA | AlbumArt_{3F64CAB1-2746-4DB3-801D-CB982F2BB023}_... | Unknown | 11KB | Image |
| anonymous_user2@KaZaA | AlbumArt_{3F64CAB1-2746-4DB3-801D-CB982F2BB023}_... | Unknown | 2KB | Image |
| anonymous_user2@KaZaA | Sera porque te amo chapalita.mp3 | Albano y Romina Power | 2,898KB | Audio |
| anonymous_user2@KaZaA | Pedro Y Pablo.wma | Los Tigres Del Norte | 1,553KB | Audio |
| anonymous_user2@KaZaA | AlbumArt_{63B06194-EAA5-4D7E-98FF-A3D481420CCC}_... | Unknown | 11KB | Image |
| anonymous_user2@KaZaA | AlbumArt_{63B06194-EAA5-4D7E-98FF-A3D481420CCC}_... | Unknown | 2KB | Image |
| anonymous_user2@KaZaA | Luis Miguel - Mix (Vivo).mp3 | Luis Miguel | 15,505KB | Audio |
| anonymous_user2@KaZaA | Fusión Tu.mp3 | Los Temerarios | 2,877KB | Audio |
| anonymous_user2@KaZaA | Luis Miguel - Tu Solo Tu.mp3 | Luis Miguel | 2,569KB | Audio |
| anonymous_user2@KaZaA | Audio - Barrington Levy.kpl. | Barrington Levy | 1KB | Audio |
| anonymous_user2@KaZaA | AlbumArt_{AE2EEF95-D066-4C67-B55C-3CD1ABAD9F02}_... | Unknown | 6KB | Image |
| anonymous_user2@KaZaA | AlbumArt_{AE2EEF95-D066-4C67-B55C-3CD1ABAD9F02}_... | Unknown | 2KB | Image |
| anonymous_user2@KaZaA | 14El Ejemplo.mp3 | Los Tigres del Norte | 3,436KB | Audio |
| anonymous_user2@KaZaA | 4. Marcos Barrientos - Abre Mis Ojos.mp3 | Marcos Barrientos | 6,326KB | Audio |
| anonymous_user2@KaZaA | 09 - Track 9.mp3 | Intocable | 3,276KB | Audio |
| anonymous_user2@KaZaA | Intocable - Presentación (en vivo).mp3 | Intocable | 2,532KB | Audio |
| anonymous_user2@KaZaA | daniel santos - hola soledad.mp3 | Daniel Santos | 2,176KB | Audio |
| anonymous_user2@KaZaA | Intocables - Es Tan Bello.mp3 | Intocable | 2,616KB | Audio |
| anonymous_user2@KaZaA | Disney - Happy Birthday Song.mp3 | Disney | 691KB | Audio |
| anonymous_user2@KaZaA | Don Omar - Joba.wma | Don Omar y hector y tito | 1,427KB | Audio |

Found 971 files

**Kazaa - [Search]**

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| anonymous_user2@KaZaA | Don Omar - loba.wma | Don Omar y hector y tito | 1,427KB | Audio |
| anonymous_user2@KaZaA | Intocable perdedor - en vivo.mp3 | Intocable perdedor | 4,173KB | Audio |
| anonymous_user2@KaZaA | Intocable - Vete Ya (en vivo) (1).mp3 | Intocable | 2,120KB | Audio |
| anonymous_user2@KaZaA | Fueron Tus Palabras.mp3 | Los Temerarios | 2,401KB | Audio |
| anonymous_user2@KaZaA | Happy Birthday Song.mp3 | Disney | 1,068KB | Audio |
| 2 Users | Hector y Tito Feat Don Omar - Baila Morena.wma | Don Omar | 2,274KB | Audio |
| anonymous_user2@KaZaA | 10 - Track 10.mp3 | Intocable | 2,270KB | Audio |
| anonymous_user2@KaZaA | Ricardo Arjona - Historia.mp3 | Ricardo Arjona | 2,988KB | Audio |
| anonymous_user2@KaZaA | mojon.mp3 | Savage Garden | 3,340KB | Audio |
| anonymous_user2@KaZaA | 90's - Cher - Believe.mp3 | Cher | 4,690KB | Audio |
| anonymous_user2@KaZaA | banda_el_recodo_-_que_solo_estoy_sin_ti.mp3 | 3 | 3,361KB | Audio |
| 2 Users | billboard_Top_50_Hits_1958_-_22_-_Elvis_Presley_-_Wea... | 3 | 2,086KB | Audio |
| anonymous_user2@KaZaA | Bla Bla Bla - No Voy a Mover Un Dedo.mp3 | 3 | 2,566KB | Audio |
| anonymous_user2@KaZaA | Boby Pulido - Perdoname.hima | Bobby pulido | 1,793KB | Audio |
| anonymous_user2@KaZaA | Jose Jose - Payaso.mp3 | Jose Jose | 2,862KB | Audio |
| anonymous_user2@KaZaA | Sergio_Mendez_-_Ritmo_Cachondo.mp3 | Sergio Mendez | 3,582KB | Audio |
| anonymous_user2@KaZaA | Congreso - Tus ojitos.mp3 | Congreso | 2,532KB | Audio |
| anonymous_user2@KaZaA | Sergio contreras-recismo.wma | Sergio Contreras | 4,409KB | Audio |
| anonymous_user2@KaZaA | OJITOS BELLOS.mp3 | 3 | 4,391KB | Audio |
| anonymous_user2@KaZaA | AlbumArt_{A0106300-1E3C-4484-A4E7-849580500A50}_... | Unknown | 9KB | Image |
| anonymous_user2@KaZaA | AlbumArt_{A0106300-1E3C-4484-A4E7-849580500A50}_... | Unknown | 2KB | Image |
| anonymous_user2@KaZaA | AlbumArt_{E68810F7-FCAB-4E80-B155-4C2C085AE301}_... | Unknown | 7KB | Image |
| anonymous_user2@KaZaA | AlbumArt_{E68810F7-FCAB-4E80-B155-4C2C085AE301}_... | Unknown | 2KB | Image |
| anonymous_user2@KaZaA | WHATA~50.MP3 | The Best Of 80 | 3,737KB | Audio |
| anonymous_user2@KaZaA | Chayanne - Sólo pienso en ti.mp3 | Chayanne | 4,209KB | Audio |
| anonymous_user2@KaZaA | Sonido-p-aaron y su grupo ilusion - El Reloj Cucu.mp3 | Aaron y su grupo ilusion | 4,309KB | Audio |
| anonymous_user2@KaZaA | 05 Track 5.wma | Pitbull | 1,688KB | Audio |
| anonymous_user2@KaZaA | marcos vidal - Cuando El venga.mp3 | Marcos Vidal | 4,218KB | Audio |
| anonymous_user2@KaZaA | marcos vidal - Parabola.mp3 | Marcos Vidal | 3,588KB | Audio |

Intocable - Ve

To

No Vo

AlbumArt_{A0106300-1E3C-4484-
AlbumArt_{A0106300-1E3C-4484-
AlbumArt_{E68810F7-FCAB-4E80-
AlbumArt_{E68810F7-FCAB-4E80-

2,297,934 users online sharing 564,176,090 files (9,350,016 GB) ... Not sharing any files ...

Found 971 files

**Kazaa - [Search]**

File  View  Playlist  Theater  Tools  Actions  Help

Web | My Kazaa | Theater | Download | Search | Traffic | Stop | Tell A Friend |

New search | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| anonymous_user2@KaZaA | marcos vidal - Parabola.mp3 | Marcos Vidal | 3,688kB | Audio | |
| anonymous_user2@KaZaA | marcos vidal - verbo.mp3 | Marcos Vidal | 4,376kB | Audio | |
| anonymous_user2@KaZaA | razon de vivir.mp3 | Marcos Vidal | 3,098kB | Audio | |
| anonymous_user2@KaZaA | AlbumArt_{0831B2FB-FC2E-4ECF-B03B-9E4861E845FE}_1... | Unknown | 9kB | Image | AlbumArt_{0831B2FB-FC2E-4ECF- |
| anonymous_user2@KaZaA | AlbumArt_{0831B2FB-FC2E-4ECF-B03B-9E4861E845FE}_... | Unknown | 2kB | Image | AlbumArt_{0831B2FB-FC2E-4ECF- |
| anonymous_user2@KaZaA | AlbumArt_{19861198-5042-4B0D-A8AE-516B5530B22C}_... | Unknown | 2kB | Image | AlbumArt_{19861198-5042-4B0D- |
| anonymous_user2@KaZaA | AlbumArt_{32A7C1AE-5253-468F-9ADE-DCA2339A3B5C}... | Unknown | 8kB | Image | AlbumArt_{32A7C1AE-5253-468F- |
| anonymous_user2@KaZaA | AlbumArt_{32A7C1AE-5253-468F-9ADE-DCA2339A3B5C}... | Unknown | 2kB | Image | AlbumArt_{32A7C1AE-5253-468F- |
| anonymous_user2@KaZaA | AlbumArt_{67992CBD-AA40-4C84-A675-4FF5042F9D26}_... | Unknown | 11kB | Image | AlbumArt_{67992CBD-AA40-4C84- |
| anonymous_user2@KaZaA | AlbumArt_{67992CBD-AA40-4C84-A675-4FF5042F9D26}_... | Unknown | 2kB | Image | AlbumArt_{67992CBD-AA40-4C84- |
| anonymous_user2@KaZaA | AlbumArt_{9A3A9C07-5E56-4B02-855C-1BC20C677420}_... | Unknown | 14kB | Image | AlbumArt_{9A3A9C07-5E56-4B02- |
| anonymous_user2@KaZaA | AlbumArt_{9A3A9C07-5E56-4B02-855C-1BC20C677420}_... | Unknown | 2kB | Image | AlbumArt_{9A3A9C07-5E56-4B02- |
| anonymous_user2@KaZaA | AlbumArt_{9B3C8A42-2DA6-4D8E-9E1D-B812CB03A8B3}_... | Unknown | 6kB | Image | AlbumArt_{9B3C8A42-2DA6-4D8E- |
| anonymous_user2@KaZaA | AlbumArt_{9B3C8A42-2DA6-4D8E-9E1D-B812CB03A8B3}_... | Unknown | 1kB | Image | AlbumArt_{9B3C8A42-2DA6-4D8E- |
| anonymous_user2@KaZaA | AlbumArt_{B0DAD286-2F1D-4690-9F6F-2B3B3FCA44B1}_... | Unknown | 8kB | Image | AlbumArt_{B0DAD286-2F1D-4690- |
| anonymous_user2@KaZaA | AlbumArt_{B0DAD286-2F1D-4690-9F6F-2B3B3FCA44B1}_... | Unknown | 2kB | Image | AlbumArt_{B0DAD286-2F1D-4690- |
| anonymous_user2@KaZaA | AlbumArt_{D01675AE-9AE7-4EEA-BFCC-A1E7FC935SA5}_... | Unknown | 10kB | Image | AlbumArt_{D01675AE-9AE7-4EEA- |
| anonymous_user2@KaZaA | AlbumArt_{D01675AE-9AE7-4EEA-BFCC-A1E7FC935SA5}_... | Unknown | 2kB | Image | AlbumArt_{D01675AE-9AE7-4EEA- |
| anonymous_user2@KaZaA | AlbumArt_{F42372F8-FA8C-4CFD-A84E-3238A3D690E7}_... | Unknown | 8kB | Image | AlbumArt_{F42372F8-FA8C-4CFD- |
| anonymous_user2@KaZaA | AlbumArt_{F42372F8-FA8C-4CFD-A84E-3238A3D690E7}_... | Unknown | 2kB | Image | AlbumArt_{F42372F8-FA8C-4CFD- |
| anonymous_user2@KaZaA | Los Humildes - Son Tus Ojitos.mp3 | Los Humildes | 2,245kB | Audio | |
| anonymous_user2@KaZaA | Los Askis - El Afiladoi.mp3 | Yaguaru | 3,368kB | Audio | |
| anonymous_user2@KaZaA | Cumbias - La banda borracha.mp3 | Cumbias | 3,051kB | Audio | |
| anonymous_user2@KaZaA | sonore la  botella.mp3 | Sonora Santanera | 2,370kB | Audio | |
| anonymous_user2@KaZaA | los askis - ansia de amarte.mp3 | Los Askis | 1,951kB | Audio | |
| anonymous_user2@KaZaA | Juventud.mp3 | Los Ángeles Azules | 3,511kB | Audio | |
| anonymous_user2@KaZaA | Scnideros.mp3 | sondiero | 3,878kB | Audio | |
| anonymous_user2@KaZaA | Ojitos Latinos.mp3 | A+ | 3,908kB | Audio | |
| anonymous_user2@KaZaA | [01] Track 01.mp3 | PRESUNTOS IMPLICADOS | 3,350kB | Audio | |

Found 971 files | 2,227/936 users online: sharing 564,126,098 files (9,930,016 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Tratfic | Shop | Tell A Friend

New search | Download | Search/Find

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| anonymous_user2@KaZaA | [01.] Track 01.MP3 | PRESUNTOS IMPLICADOS | 3,350KB | Audio |
| anonymous_user2@KaZaA | Cumbias - Camarón Pelao.mp3 | El Grupo Miramar | 2,610KB | Audio |
| anonymous_user2@KaZaA | Cumbias - Bachaterengue mix 4.mp3 | Bachata | 4,720KB | Audio |
| anonymous_user2@KaZaA | Intocable - Soy un novato.mp3 | Intocable | 1,327KB | Audio |
| anonymous_user2@KaZaA | CUMBIAS_PARA_BAILAR__BANDA.MP3 | Banda Blanca | 7,000KB | Audio |
| anonymous_user2@KaZaA | Mis ojos lloran por Ti.mp3 | Big Boy | 4,607KB | Audio |
| anonymous_user2@KaZaA | El Duo Dinamico - Esos ojitos negros (16).kar | 1 | 42KB | Audio |
| anonymous_user2@KaZaA | Shakira con Alejandro Sanz - La Tortura.mp3 | A | 2,953KB | Audio |
| anonymous_user2@KaZaA | Sergio Dalma - Bailar pegados (1).KAR | 3 | 24KB | Audio |
| anonymous_user2@KaZaA | 03_[Gorillaz]_Tomorrow_Comes_Today.mp3 | Gorillaz | 2,262KB | Audio |
| anonymous_user2@KaZaA | 05 - She's out of my l.mp3 | 3 | 3,129KB | Audio |
| anonymous_user2@KaZaA | 05 Cuanto antes.mp3 | Alex Ubago | 5,355KB | Audio |
| anonymous_user2@KaZaA | 11.Tres Veces Mojado.wma | Los Tigres del Norte | 4,075KB | Audio |
| anonymous_user2@KaZaA | 10 Abre Los Cielos.wma | Jesús Adrian Romero | 4,397KB | Audio |
| anonymous_user2@KaZaA | Aaron y su Grupo Ilusion - Destdando Amor.mp3 | Aaron y su Grupo Ilusion | 3,574KB | Audio |
| anonymous_user2@KaZaA | Abba_-_chiquitita.mp3 | 3 | 6,366KB | Audio |
| anonymous_user2@KaZaA | Adal_Ramones_-_ingesu.mp3 | 3 | 1,872KB | Audio |
| anonymous_user2@KaZaA | Air_Supply-_Lost_on_love.mp3 | 3 | 3,630KB | Audio |
| anonymous_user2@KaZaA | _Los Askis - Te regalo mi corazón.mp3 | Cumbia | 3,356KB | Audio |
| anonymous_user2@KaZaA | AlbumArt_{2EE90D67-26FA-435B-824D-79E7E43790F2}_... | Unknown | 9KB | Image | AlbumArt_{2EE90D67-26FA-435B |
| anonymous_user2@KaZaA | AlbumArt_{2EE90D67-26FA-435B-824D-79E7E43790F2}_... | Unknown | 2KB | Image | AlbumArt_{2EE90D67-26FA-435B |
| anonymous_user2@KaZaA | AlbumArt_{5306A95A-F925-4DD7-9B85-7B4960883FC4}_... | Unknown | 12KB | Image | AlbumArt_{5306A95A-F925-4DD7 |
| anonymous_user2@KaZaA | AlbumArt_{5306A95A-F925-4DD7-9B85-7B4960883FC4}_... | Unknown | 2KB | Image | AlbumArt_{5306A95A-F925-4DD7 |
| anonymous_user2@KaZaA | AlbumArt_{78FF1B10-2356-4ABB-B8E6-BDBAC81BF413}_... | Unknown | 8KB | Image | AlbumArt_{78FF1B10-2356-4ABB |
| anonymous_user2@KaZaA | AlbumArt_{78FF1B10-2356-4ABB-B8E6-BDBAC81BF413}_... | Unknown | 2KB | Image | AlbumArt_{78FF1B10-2356-4ABB |
| anonymous_user2@KaZaA | Audio - Electronica.kpl | Unknown | 0KB | Audio |
| anonymous_user2@KaZaA | SALSA-Cumbia - Los Kumbia Kings - Azucar.mp3 | Salsa | 3,190KB | Audio | SALSA-Cumbia - Los Ku |
| anonymous_user2@KaZaA | Bronco - Libros Tontos.mp3 | Bronco | 3,407KB | Audio |
| anonymous_user2@KaZaA | KUMBIA KING- me enamore.mp3 | Cumbia Kings | 3,200KB | Audio |

Found 971 files | 2,297,835 users online sharing 564,267,090 files (5,235,016 GB). | No shares for any files

**Kazaa - [Search]**

File View Player Tools Actions Help

Web | MyKazaa | Theatre | Search | Traffic | Shop | Not A Friend

Newsearch | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|-----------|---|
| anonymous_user2@KaZaA | KUMBIA KING - me enamore.mp3 | Cumbia Kings | 3,200KB | Audio | |
| anonymous_user2@KaZaA | AlbumArt_{907C6B955-11A4-472C-B637-551E7C060A8A}_... | Unknown | 6KB | Image | AlbumArt_{907C6B955-11A4-472C |
| anonymous_user2@KaZaA | AlbumArt_{907C6B955-11A4-472C-B637-551E7C060A8A}_... | Unknown | 2KB | Image | AlbumArt_{907C6B955-11A4-472C |
| anonymous_user2@KaZaA | AlbumArt_{EB9AD196-92F0-432A-AF9F-A8E110FCA3ED}_... | Unknown | 6KB | Image | AlbumArt_{EB9AD196-92F0-432A- |
| anonymous_user2@KaZaA | AlbumArt_{EB9AD196-92F0-432A-AF9F-A8E110FCA3ED}_... | Unknown | 2KB | Image | AlbumArt_{EB9AD196-92F0-432A- |
| anonymous_user2@KaZaA | Alejandra Avalos - Para olvidarme de ti.mp3 | 3 | 3,504KB | Audio | |
| anonymous_user2@KaZaA | AlbumArt_{15207720F-86FA-4{CC8 | Unknown | 19KB | Image | AlbumArt_{15207720F-86FA-4{CC8 |
| anonymous_user2@KaZaA | Amigo-Roberto_Carlos.mp3 | Roberto Carlos | 3,254KB | Audio | |
| anonymous_user2@KaZaA | Amor_de_Juventud-Rayito_Colombiano.mp3 | Rayito Colombiano | 2,814KB | Audio | |
| anonymous_user2@KaZaA | AlbumArt_{15207720F-86FA-4{CC8-B536-23C87652F738}_... | Unknown | 3KB | Image | AlbumArt_{15207720F-86FA-4{CC8 |
| anonymous_user2@KaZaA | Ana_Cirre--Casi_perfecto.mp3 | 3 | 4,186KB | Audio | |
| anonymous_user2@KaZaA | Arjona--Quien_dijia.mp3 | 3 | 3,689KB | Audio | |
| anonymous_user2@KaZaA | Aurora_y_la_academia--Porque_te_vas.mp3 | 3 | 2,657KB | Audio | |
| anonymous_user2@KaZaA | 06-Bajito y el oido.mp3 | Sergio Dalma | 5,134KB | Audio | |
| anonymous_user2@KaZaA | Banda_El_Recodo_-_Acabame_de_Matar.mp3 | Banda El Recodo | 2,933KB | Audio | |
| anonymous_user2@KaZaA | Sergio Dalma - Febrero.MP3 | Sergio Dalma | 4,270KB | Audio | |
| anonymous_user2@KaZaA | Los Reyes Locos - Muñequita.mp3 | La Mafia | 2,880KB | Audio | |
| anonymous_user2@KaZaA | Bermudes_-_No_Voy_A_Trabajar.mp3 | [sheleE] Bermudas | 3,114KB | Audio | |
| anonymous_user2@KaZaA | Intocable- Tejano Mega Mix (Dj Premyer).mp3 | Dj Premyer | 8,192KB | Audio | |
| anonymous_user2@KaZaA | la mafia-- Me Haces Falta.mp3 | La Mafia | 3,111KB | Audio | |
| anonymous_user2@KaZaA | La Mafia-Alas De Papel.mp3 | La Mafia | 2,948KB | Audio | |
| 2 Users | Bobby Pulido - Obsesión.mp3 | Roberto Pulido | 3,798KB | Audio | |
| anonymous_user2@KaZaA | Zoe - Frio.mp3 | Zoe. | 4,337KB | Audio | |
| anonymous_user2@KaZaA | Bryan_Adams_-_Have_you_Ever_Love_a_woman.mp3 | Bryan Adams | 3,994KB | Audio | Have you |
| anonymous_user2@KaZaA | Where You Are.mp3 | Jessica Simpson and Nick ... | 788KB | Audio | ... |
| anonymous_user2@KaZaA | 05 - ne ne ne (dulce niña).mp3 | kumbia kings | 2,412KB | Audio | |
| anonymous_user2@KaZaA | Mana--Angel_de_amor.mp3 | 3 | 4,657KB | Audio | |
| anonymous_user2@KaZaA | Zoe-- Soñe (1).mp3 | Zoe | 3,864KB | Audio | |
| anonymous_user2@KaZaA | Chunbawamba.mp3 | 3 | 3,315KB | Audio | |

Found 9741 files | 2,297,936 users online sharing 364,196,680 files (3,936,001GB) | Not sharing any files

**Kazaa - [Search]**

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Snap | Tell A Friend

New search | Download | | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| anonymous_user2@KaZaA | Chumbawamba.mp3 | 3 | 3,315KB | Audio |
| anonymous_user2@KaZaA | Cicatrices-Rayito_Colombiano.mp3 | 3 | 2,921KB | Audio |
| anonymous_user2@KaZaA | Cristian_Castro_y_Olga_Tañon_-_Escondidos.mp3 | Olga Tañón y Christian C... | 4,168KB | Audio |
| anonymous_user2@KaZaA | Cristina_Aguilera--Falsas_Esperanzas.mp3 | 3 | 2,772KB | Audio |
| anonymous_user2@KaZaA | Cristina_Aguilera--Lady_marmelade.mp3 | 3 | 4,139KB | Audio |
| anonymous_user2@KaZaA | Cri_Cri_-_La_casería_(A_donde_vás_conejo_Blas).mp3 | 3 | 1,986KB | Audio | La casería (A don... |
| anonymous_user2@KaZaA | Cumbia_Kings_Vico_C_-_rapayrapa.mp3 | Cumbia Kings_Vico-C | 2,754KB | Audio |
| anonymous_user2@KaZaA | DANIEL_HABIF_-_Saco_De_Huesos.mp3 | 3 | 3,754KB | Audio |
| anonymous_user2@KaZaA | danza macabra.mp3 | 3 | 2,036KB | Audio |
| anonymous_user2@KaZaA | Track12.mp3 | Los Enanitos Verdes | 3,984KB | Audio |
| anonymous_user2@KaZaA | AlbumArt_{00A8240A-F658-4543-8612-0011DAF487EC}_... | Unknown | 13KB | Image |
| anonymous_user2@KaZaA | Dora_y_Sus_Sabaneros_-_El_Baile_que_Traigo(Patras_Pa... | 3 | 7,092KB | Audio | El Baile que Traigo... |
| anonymous_user2@KaZaA | El Tri - El As No Conocido.mp3 | 3 | 2,929KB | Audio |
| anonymous_user2@KaZaA | El_raton_vaquero_-_Cri_Cri.MP3 | 3 | 7,326KB | Audio |
| anonymous_user2@KaZaA | EL_TORO_Y_LA_LUNA_(El_Matador).mp3 | 3 | 4,157KB | Audio | EL_TORO_Y_LA_L... |
| anonymous_user2@KaZaA | La Mafia - Quiero.mp3 | La Mafia | 1,856KB | Audio |
| anonymous_user2@KaZaA | Enanitos_Verdes--La_muralla_verde.mp3 | 3 | 2,504KB | Audio |
| anonymous_user2@KaZaA | es mio, es mío, es mío.mp3 | 3 | 2,971KB | Audio |
| anonymous_user2@KaZaA | Estope-_Como_cameron.mp3 | Roberto Carlos | 4,724KB | Audio |
| anonymous_user2@KaZaA | Fernando Delgadillo - Olvidar.MP3 | 3 | 1,444KB | Audio |
| anonymous_user2@KaZaA | Fernando Delgadillo - Tu pisa.MP3 | 3 | 1,156KB | Audio |
| anonymous_user2@KaZaA | AlbumArt_{00A8240A-F658-4543-8612-0011DAF487EC}_... | Unknown | 3KB | Image | AlbumArt_{00A8240A-F658-4543... |
| anonymous_user2@KaZaA | AlbumArt_{3F9326CF-2E55-4280-838A-26AE546795EC0}_... | Unknown | 5KB | Image | AlbumArt_{3F9326CF-2E55-4280... |
| anonymous_user2@KaZaA | AlbumArt_{3F9326CF-2E55-4280-838A-26AE546795EC0}_... | Unknown | 1KB | Image | AlbumArt_{3F9326CF-2E55-4280... |
| anonymous_user2@KaZaA | Francisco Gaviiondo Soler (CriCri) - El ropavejero.mp3 | 3 | 3,100KB | Audio |
| anonymous_user2@KaZaA | Francisco Gaviiondo Soler (Cri-Cri) - El teléfono.mp3 | 3 | 2,176KB | Audio |
| anonymous_user2@KaZaA | Frank_Sinatra--New_york.mp3 | 3 | 3,222KB | Audio |
| anonymous_user2@KaZaA | gato negro.mp3 | Roberto Carlos | 2,377KB | Audio |
| anonymous_user2@KaZaA | Geshsallnces--Que_Tua_lo_que_paso.mp3 | 3 | 3,183KB | Audio |

Found 9,714 files.    2,297,936 users online sharing 365,425,080 files (3,935,016 GB).    Processing any files...

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Stop | Tell A Friend

New search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| anonymous_user2@KaZaA | Gentkillcar--Que_fue_lo_que_paso.mp3 | 3 | 3,185KB | Audio |
| anonymous_user2@KaZaA | Gloria Trevi - Si Me Llevas Contigo.mp3 | Gloria Trevi | 3,266Kb | Audio |
| anonymous_user2@KaZaA | Gloria Trevi- Me siento tan sola.mp3 | Gloria Trevi | 3,834KB | Audio |
| anonymous_user2@KaZaA | Gloria_Aura--Soy_tu_mal.mp3 | 3 | 3,708KB | Audio |
| anonymous_user2@KaZaA | Gloria_Trevi_--Con_Los_Ojos_Cerrados.mp3 | 3 | 3,338KB | Audio |
| anonymous_user2@KaZaA | Gloria_Trevi_--_Virgen_de_las_virgenes.mp3 | artist | 2,466KB | Audio |
| anonymous_user2@KaZaA | Gorillaz.--Rock_the_house.mp3 | 3 | 3,526KB | Audio |
| anonymous_user2@KaZaA | GRAN VALS DE EL LAGO DE LOS CISNES.MP3 | 3 | 1,493KB | Audio |
| anonymous_user2@KaZaA | Guitarras(Clasica)--Spring_allegro.mp3 | 3 | 2,998KB | Audio |
| anonymous_user2@KaZaA | Guitarras(Clásica)--Summer_presto.mp3 | 3 | 2,999Kb | Audio |
| anonymous_user2@KaZaA | heesh- estos en donde estes.mp3 | he-esh | 3,770KB | Audio |
| anonymous_user2@KaZaA | himno a la alegria No.9.mp3 | 3 | 2,637KB | Audio |
| anonymous_user2@KaZaA | AlbumArt_{619AA1CE-A49C-4845-A739-89C69EF0279D}_... | Unknown | 8KB | Image |
| anonymous_user2@KaZaA | AlbumArt_{619AA1CE-A49C-4845-A739-89C69EF0279D}_... | Unknown | 2KB | Image |
| anonymous_user2@KaZaA | Janet_Jackson--Escapade.mp3 | Janet_Jackson | 4,433KB | Audio |
| anonymous_user2@KaZaA | AlbumArt_{8C32903A-6C38-4238-4E36-B7FC8D86150C}_... | Unknown | 12KB | Image |
| anonymous_user2@KaZaA | Jarabe_de_Palo--D0s_dias_en_la_vida.mp3 | 3 | 5,955KB | Audio |
| anonymous_user2@KaZaA | Jarabe_De_Palo_--La_Flaca_Acustica.mp3 | 3 | 3,342KB | Audio |
| anonymous_user2@KaZaA | Jennifer_Lopez--Una_notte_mas.mp3 | 3 | 3,871KB | Audio |
| anonymous_user2@KaZaA | Jennifer_Lopez--Waiting_for_tonight.mp3 | 3 | 3,650KB | Audio |
| anonymous_user2@KaZaA | AlbumArt_{8C32903A-6C38-4238-4E36-B7FC8D86150C}_... | Unknown | 2KB | Image |
| anonymous_user2@KaZaA | Jesus cristo.mp3 | Roberto Carlos | 3,099Kb | Audio |
| anonymous_user2@KaZaA | John_Secada--Otro_dia_mas_sin_verte.mp3 | 3 | 5,115KB | Audio |
| anonymous_user2@KaZaA | Jorge_Negrete_--Adelita.mp3 | Jorge Negrete | 1,770KB | Audio |
| anonymous_user2@KaZaA | AlbumArt_{8D623299-EA21-47F7-9971-BC63F4297E4F}_L... | Unknown | 14KB | Image |
| anonymous_user2@KaZaA | Jose Jose-He Renunciado a ti.mp3 | Jose Jose | 3,724Kb | Audio |
| anonymous_user2@KaZaA | AlbumArt_{20C2EB6D-0E74-4E7C-8641-00766F757399}_L... | Unknown | 8KB | Image |
| anonymous_user2@KaZaA | AlbumArt_{20C2EB6D-0E74-4E7C-8641-00766F757399}_... | Unknown | 2KB | Image |
| anonymous_user2@KaZaA | Jose Jose - Y que.mp3 | Jose Jose | 2,936KB | Audio |

Album Art... AlbumArt_{619AA1CE-A49C-4845...
Album Art... AlbumArt_{619AA1CE-A49C-4845...
AlbumArt_{8C32903A-6C38-4238-...
AlbumArt_{8C32903A-6C38-4238-...
AlbumArt_{8D623299-EA21-47F7-...
AlbumArt_{20C2EB6D-0E74-4E7C-...
AlbumArt_{20C2EB6D-0E74-4E7C-...

GRAN VALS DE EL LA...

Gloria_Trevi_--_Virge

Con

hm:...

Ok

Found 97 titles | 2,297,936 users online sharing 547,056,871 | 2,080 files (10,350,016 GB). | Not sharing any files.

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search  |  Download

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| anonymous_user2@KaZaA | Jose Jose - Y que.mp3 | Jose Jose | 2,938KB | Audio |
| anonymous_user2@KaZaA | AlbumArt_{80823299-EA21-47F7-9971-BC63F4297E4F}_... | Unknown | 2KB | Image |
| anonymous_user2@KaZaA | Juan Gabriel - Ya lo se que tu te vas.mp3 | 3 | 3,508KB | Audio |
| anonymous_user2@KaZaA | AlbumArt_{3F5E0BE2-B04B-4860-B7F0-CODFD94FE909}_... | Unknown | 9KB | Image |
| anonymous_user2@KaZaA | Juan_Gabriel_-_Se_me_olvido_otra_vez.mp3 | 3 | 2,770KB | Audio |
| anonymous_user2@KaZaA | Kairo - Ponme la multa.mp3 | Kairo | 4,096KB | Audio |
| anonymous_user2@KaZaA | King Africa - Mama yo quiero.mp3 | King Africa | 3,637KB | Audio |
| anonymous_user2@KaZaA | Kumbia Kings - Fuego.mp3 | Kumbia Kings | 3,472KB | Audio |
| anonymous_user2@KaZaA | Alejandro Fernandez - Es tu Mujer.mp3 | 3 | 2,808KB | Audio |
| anonymous_user2@KaZaA | Laberinto_-_Esos_Tus_Ojos.mp3 | artist: | 1,780KB | Audio |
| anonymous_user2@KaZaA | RINDO MI CORAZON.mp3 | Jesus Adrian Romero | 5,333KB | Audio |
| anonymous_user2@KaZaA | LA_CONCENTRACION_-_Charanga_guarare.mp3 | La Concentracion | 2,109KB | Audio |
| anonymous_user2@KaZaA | La_Cripta_-_Papi_Crudo.mp3 | LA CRIPTA | 2,729KB | Audio |
| anonymous_user2@KaZaA | La_Tropa_Vallenata_-_Los_Caminos_de_la_Vida.mp3 | La Tropa Vallenata | 4,556KB | Audio |
| anonymous_user2@KaZaA | Lenny_Kravitz_-_Let_Love_Rule.mp3 | Lenny Kravitz | 5,316KB | Audio |
| anonymous_user2@KaZaA | Leonardo_de_Lozanne_-_Si_Me_Dejas_Ahora.mp3 | 3 | 3,843KB | Audio |
| anonymous_user2@KaZaA | AlbumArt_{3F5E0BE2-B04B-4860-B7F0-CODFD94FE909}_... | Unknown | 2KB | Image |
| anonymous_user2@KaZaA | jose manuel figueroa everybodys New.wma | Unknown | 9KB | Audio |
| anonymous_user2@KaZaA | Los illegales - La Morena.mp3 | Los illegales | 4,160KB | Audio |
| anonymous_user2@KaZaA | La Mafia - Estas Tocando Fuego.mp3: | La Mafia | 3,003KB | Audio |
| anonymous_user2@KaZaA | Los Pitufos-Feliz Cumpleajños.mp3 | Los Pitufos: | 3,558KB | Audio |
| anonymous_user2@KaZaA | Los_Angeles_Azules-_Mej_haces_falta_tu.mp3 | 3 | 3,130KB | Audio |
| anonymous_user2@KaZaA | Luis-Fonsi - No Te Cambio Por Ninguna.mp3 | 3 | 3,413KB | Audio |
| anonymous_user2@KaZaA | CORAZON ADOLORIDO Los Askis.mp3 | Los Llayras | 2,687KB | Audio |
| anonymous_user2@KaZaA | AlbumArt_{4B18F7F5-B0C9-498C-AB1A-2678DE68A5A5}... | Unknown | 9KB | Image |
| anonymous_user2@KaZaA | AlbumArt_{4B18F7F5-B0C9-498C-AB1A-2678DE68A5A5}_... | Unknown | 2KB | Image |
| anonymous_user2@KaZaA | Lynda_-_No_quiero_verte.mp3 | 3 | 3,594KB | Audio |
| anonymous_user2@KaZaA | Magneto - La Puerta del Colegio.mp3: | Magneto: | 3,726KB | Audio |
| anonymous_user2@KaZaA | Banda Los Lagos - A Los Cuatro Vientos.mp3 | BANDA LOS LAGOS | 3,156KB | Audio |

Found 971 files  |  2,297,936 users online sharing 554,126,080 files (9,850,015GB)  |  Not sharing any files

AlbumArt_{80823299-EA21-47F7...
Ya
AlbumArt_{3F5E0BE2-B04B-4860-...
Sex...
Laberinto
Los
AlbumArt_{3F5E0BE2-B04B-4860-...
jose manuel figueroa
Est...
No Te C
AlbumArt_{4B18F7F5-B0C9-498C-...
AlbumArt_{4B18F7F5-B0C9-498C-...
La
A LOS

Kazaa - [Search]

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| anonymous_user2@KaZaA | Banda Los Lagos - A Los Cuatro Vientos.mp3 | BANDA LOS LAGOS | 3,156KB | Audio | A LOS |
| anonymous_user2@KaZaA | AlbumArt_{7E9B7F79-D3D7-4D15-B760A89CFB7F}_... | Unknown | 11KB | Image | AlbumArt_{7E9B7F79-D3D7-4D15- |
| anonymous_user2@KaZaA | Mercurio - Como decirle que la quiero.mp3 | mercurio | 3,678KB | Audio | Como d |
| anonymous_user2@KaZaA | AlbumArt_{7E9B7F79-D3D7-4D15-A1D5-B760A89CFB7F}_... | Unknown | 2KB | Image | AlbumArt_{7E9B7F79-D3D7-4D15- |
| anonymous_user2@KaZaA | mi cacharrito.mp3 | Roberto Carlos | 2,364KB | Audio | |
| anonymous_user2@KaZaA | LOS_TE_S.mp3 | Los Temerarios | 2,774KB | Audio | |
| anonymous_user2@KaZaA | AlbumArt_{BD868EE7-49D9-44F1-951A-980923832679}_1... | Unknown | 9KB | Image | AlbumArt_{BD868EE7-49D9-44F1 |
| anonymous_user2@KaZaA | AlbumArt_{BD868EE7-49D9-44F1-951A-980923832679}_... | Unknown | 2KB | Image | AlbumArt_{BD868EE7-49D9-44F1 |
| anonymous_user2@KaZaA | AlbumArt_{96CABD18-03F5-4190-8599-E15483ED3CC3}_... | Unknown | 11KB | Image | AlbumArt_{96CABD18-03F5-4190 |
| anonymous_user2@KaZaA | AlbumArt_{96CABD18-03F5-4190-8599-E15483ED3CC3}_... | Unknown | 2KB | Image | AlbumArt_{96CABD18-03F5-4190 |
| anonymous_user2@KaZaA | AlbumArt_{C93A977F-9DED-4835-8460-6978ZEE16498}_1... | Unknown | 8KB | Image | AlbumArt_{C93A977F-9DED-4835 |
| anonymous_user2@KaZaA | AlbumArt_{C93A977F-9DED-4835-8460-6978ZEE16498}_... | Unknown | 2KB | Image | AlbumArt_{C93A977F-9DED-4835 |
| anonymous_user2@KaZaA | AlbumArt_{CF586D32-9F1E-4087-9FA8-C83S939D8536}_... | Unknown | 11KB | Image | AlbumArt_{CF586D32-9F1E-4087 |
| anonymous_user2@KaZaA | AlbumArt_{CF586D32-9F1E-4087-9FA8-C83S939D8536}_... | Unknown | 2KB | Image | AlbumArt_{CF586D32-9F1E-4087 |
| anonymous_user2@KaZaA | Audio - Funk.kpl | Unknown | 0KB | | |
| anonymous_user2@KaZaA | Audio - Funk.kpl | Unknown | 0KB | | |
| anonymous_user2@KaZaA | Audio - Hip Hop.kpl | Unknown | 1KB | | |
| anonymous_user2@KaZaA | Audio - Jazz.kpl | Unknown | 0KB | | |
| anonymous_user2@KaZaA | Audio - Pop Rock.kpl | Unknown | 0KB | | |
| anonymous_user2@KaZaA | Zoe - Veneno.mp3 | Zoe | 4,172KB | Audio | |
| anonymous_user2@KaZaA | MUSICA CRISTIANA-Soldado.wma | Cristianos | 2,460KB | Audio | |
| anonymous_user2@KaZaA | EL SUCESOR.mp3 | Los Tigres Del Norte | 2,859KB | Audio | |
| anonymous_user2@KaZaA | Audio - R&.kpl | Unknown | 0KB | | |
| anonymous_user2@KaZaA | Pablo Portillo - Demasiado.mp3 | 3 | 5,245KB | Audio | |
| anonymous_user2@KaZaA | Paco_de_Lude-.Aranjuez.mp3 | 3 | 5,349KB | Audio | |
| anonymous_user2@KaZaA | Papi Sanchez - Enamórame (1).mp3 | Papi Sanchez | 6,113KB | Audio | |
| anonymous_user2@KaZaA | Pedro Fernandez - Si nos dejan.mp3 | 3 | 2,776KB | Audio | |
| anonymous_user2@KaZaA | pepe aguilar - por unas monedas.mp3 | Pepe Aguilar | 3,147KB | Audio | |
| anonymous_user2@KaZaA | Pepe Aguilar - Yo La Amo.mp3 | Pepe Aguilar | 4,017KB | Audio | |

Found 921 files

12,297,936 users online sharing 3641,261,080 files (19,350,016GB)

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  |  Download

New search  |  Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| anonymous_user2@KaZaA | Pepe Aguilar - Yo Le Amo.mp3 | Pepe Aguilar | 4,017KB | Audio |
| anonymous_user2@KaZaA | Pepe_Aguilar_-_Amigo_orgaulleiro.mp3 | 3 | 3,279KB | Audio |
| anonymous_user2@KaZaA | Pican pican las mosquitos.mp3 | 3 | 1,020KB | Audio |
| anonymous_user2@KaZaA | Pink Floyd Otro ladrillo en la pared .mp3 | 3 | 5,524KB | Audio |
| anonymous_user2@KaZaA | Ponshaggy_-_Yo_no_fui.mp3 | 3 | 3,566KB | Audio |
| anonymous_user2@KaZaA | Radio_Kaos_-_Ritual.mp3 | Radio Kaos | 3,806KB | Audio |
| anonymous_user2@KaZaA | Audio - Reggae.kpl | Unknown | 0KB | Audio |
| anonymous_user2@KaZaA | RBD - Rebelde.mp3 | 3 | 3,309KB | Audio |
| anonymous_user2@KaZaA | Ricardo Arjona - Mujeres.mp3 | 3 | 3,246KB | Audio |
| anonymous_user2@KaZaA | ricardo arjona - solo - la mujer que no sabe.mp3 | RICARDO ARJONA | 5,151KB | Audio |
| anonymous_user2@KaZaA | Richard Clayderman - Hey Jude.mp3 | Richard Clayderman | 2,619KB | Audio |
| anonymous_user2@KaZaA | Rigo_Tovar_-Oh!_que_gusto_volverte_a_ver.mp3 | 3 | 2,712KB | Audio |
| anonymous_user2@KaZaA | Niñel Conde_Jose Manuel Figueroa - Calladoss.wma | Niñel Conde_Jose Manue ... | 4,227KB | Audio |
| anonymous_user2@KaZaA | Roberto_Carlos--(03)-Que_sera_de_ti.mp3 | 3 | 3,865KB | Audio |
| anonymous_user2@KaZaA | Roberto_Carlos--Lady_laura.mp3 | 3 | 3,674KB | Audio |
| anonymous_user2@KaZaA | Roberto_Carlos--Un_gato_en_la_oscuridad.mp3 | 3 | 3,564KB | Audio |
| anonymous_user2@KaZaA | Roberto_Carlos--Yo_te_probongo.mp3 | 3 | 4,119KB | Audio |
| anonymous_user2@KaZaA | Roberto_Carlos_-_El_Dia_Que_me_Quieras.mp3 | 3 | 2,490KB | Audio |
| anonymous_user2@KaZaA | Roberto_Carlos_-_La_carcachita.mp3 | 3 | 2,249KB | Audio |
| anonymous_user2@KaZaA | Banda El Recodo_Si Quieres Verme Llorar.mp3 | Banda El Recodo | 2,442KB | Audio |
| anonymous_user2@KaZaA | Roberto_Carlos_z_Un_Millon_De_Amigos.mp3 | 3 | 4,059KB | Audio |
| anonymous_user2@KaZaA | rosita.mp3 | Roberto Carlos | 2,813KB | Audio |
| anonymous_user2@KaZaA | Sasha_Sokol--Rueda_mi_mente.mp3 | 3 | 2,864KB | Audio |
| anonymous_user2@KaZaA | Marcos Vidal - Aqui estamos.mp3 | MARCOS VIDAL | 3,869KB | Audio |
| anonymous_user2@KaZaA | Marcos Witt - Tu Mirada.wma | Jesus Adrian Romero | 960KB | Audio |
| anonymous_user2@KaZaA | Mark Anthony - Te Amaré (1).mp3 | Marc Anthony | 4,498KB | Audio |
| anonymous_user2@KaZaA | La Mafia Toma mi amor.mp3 | [La Mafia] | 3,180KB | Audio |
| anonymous_user2@KaZaA | Mercurio - Enamoradísimo.mp3 | Mercurio | 3,633KB | Audio |
| anonymous_user2@KaZaA | Jose manuel figueroa - I Love Her (Bachata).mp3 | Jose Manuel Figueroa | 3,370KB | Audio |

Found 971 files

**Kazaa - [Search]**

File  View  Player  Mode  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | | | Search | Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|------------|---|
| anonymous_user2@KaZaA | jose manuel figueroa - I Love Her (Bachata).mp3 | José Manuel Figueroa | 3,370KB | Audio | I Lo |
| anonymous_user2@KaZaA | Los Llayras - Amor Vuelve.mp3 | Los Askis | 4,625KB | Audio | |
| anonymous_user2@KaZaA | Banda Los Lagos - Ameda Querida.mp3 | Banda Los Lagos | 2,556KB | Audio | |
| anonymous_user2@KaZaA | Shakira__10_Que_me_quedes_tu.mp3 | 3 | 3,524KB | Audio | 10C |
| anonymous_user2@KaZaA | Banda Los Lagos - Un Beso De Amor.mp3 | Banda Los Lagos | 2,324KB | Audio | |
| anonymous_user2@KaZaA | BANDA MAGUEY A.mp3 | Banda Los Lagos | 2,880KB | Audio | Fue |
| anonymous_user2@KaZaA | Shakira__tu.mp3 | Shakira | 3,380KB | Audio | |
| 2 Users | SI TU TE VAS (1).mp3 | Pepe Aguilar | 3,315KB | Audio | |
| anonymous_user2@KaZaA | soledad.mp3 | El Canto del Loco | 3,606KB | Audio | |
| anonymous_user2@KaZaA | Soraya - Lleyéme.mp3 | 3 | 3,094KB | Audio | |
| anonymous_user2@KaZaA | Steel Pulse - Taxi Driver.mp3 | Steel Pulse | 3,456KB | Audio | |
| anonymous_user2@KaZaA | Café_Quijano--t.ola.mp3 | 3 | 3,070KB | Audio | |
| anonymous_user2@KaZaA | Todos tus muertos - Adelita.mp3 | Todos Tus Muertos | 3,591KB | Audio | |
| anonymous_user2@KaZaA | Vicente Fernández - Las Mañanitas.mp3 | Vicente Y Alejandro Fern… | 3,709KB | Audio | |
| anonymous_user2@KaZaA | AlbumArt_{90546D98-4ED8-43FC-8C69-03661FE33207}_… | Unknown | 13KB | Image | AlbumArt_{90546D98-4ED8-43FC-… |
| anonymous_user2@KaZaA | AlbumArt_{90546D98-4ED8-43FC-8C69-03661FE33207}_… | Unknown | 2KB | Image | AlbumArt_{90546D98-4ED8-43FC-… |
| anonymous_user2@KaZaA | Tengo la camisa negra.wma | Juanes | 3,411KB | Audio | Te |
| anonymous_user2@KaZaA | 98 Degrees - My Everything (1).mp3 | Nick Lachey | 3,619KB | Audio | |
| anonymous_user2@KaZaA | Pepe Aguilar - Por una mujer bonita.mp3 | 3 | 2,542KB | Audio | Pe |
| anonymous_user2@KaZaA | Lo que me gusta a mi.mp3 | Juanes | 5,224KB | Audio | Lo |
| anonymous_user2@KaZaA | Banda Limón - En los Puritos Huesos.wma | Banda Limón | 2,734KB | Audio | En |
| anonymous_user2@KaZaA | Bobby Pulido - Quisiera Desirte.MP3 | Bobby Pulido | 2,958KB | Audio | |
| anonymous_user2@KaZaA | Rosas rojas.MP3 | Industria del Amor | 1,457KB | Audio | |
| anonymous_user2@KaZaA | Los pertenetes - Ten bonita que se mira.mp3 | los pertenetes | 2,605KB | Audio | tan |
| anonymous_user2@KaZaA | Bronco - Oro.mp3 | Bronco | 2,223KB | Audio | |
| anonymous_user2@KaZaA | Michael Jackson - History - (disc 1) - 03 - Black or white.mp3 | 3 | 3,998KB | Audio | |
| anonymous_user2@KaZaA | Michael Jackson - History - (disc 1) - 04 - Rock with you.mp3 | 3 | 3,482KB | Audio | |
| anonymous_user2@KaZaA | Resk-sigo aqui.mp3 | Eduardo Capetillo | 4,299KB | Audio | |
| anonymous_user2@KaZaA | Michael Jackson - History - (disc 1) - 11 - The girls mine.m… | 3 | 3,260KB | Audio | Michael Jackson - History - (disc 1 |

Found 9274 files | 2,297,936 users online, sharing 564,126,090 files (9,350,016 GB). | index haming and 2 files

Kazaa - [Search]

File  View  Player  Theater  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search/Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| anonymous_user2@KaZaA | Michael Jackson - History - (disc 1) - 11 - The girl is mine.m... | 3 | 3,260KB | Audio |
| anonymous_user2@KaZaA | cursi pero te la dedico te amo mucho ya lo sabesi.mp3 | tierra cero | 3,473KB | Audio |
| anonymous_user2@KaZaA | 10 - Recuerdos.Mp3 | JAMBAO | 3,229KB | Audio |
| anonymous_user2@KaZaA | This 1 Swear.mp3 | Nick Lachey | 4,283KB | Audio |
| anonymous_user2@KaZaA | Michael Jackson - History - (disc 1) - 12 - Remember the ti... | 3 | 3,751KB | Audio |
| anonymous_user2@KaZaA | sonidero mix.wma | Grupo Super T | 3,568KB | Audio |
| anonymous_user2@KaZaA | SONIDERO5 - Cumbia Enamorada.mp3 | SONIDEROS. | 3,206KB | Audio |
| anonymous_user2@KaZaA | Michael Jackson - History - (disc 2) - 04 - This time around... | 3 | 4,084KB | Audio |
| anonymous_user2@KaZaA | Michael Jackson - History - (disc 2) - 06 - D.S..mp3 | 3 | 4,526KB | Audio |
| anonymous_user2@KaZaA | Aroma - Por Un Rato (1).mp3 | artist | 2,814KB | Audio |
| anonymous_user2@KaZaA | 06 MI MATAMOROS QUERIDO - RIGO TOVAR.MP3 | Rigo Tovar | 2,956KB | Audio |
| anonymous_user2@KaZaA | Michael Jackson - History - (disc 2) - 07 - Money.mp3 | 3 | 1,405KB | Audio |
| anonymous_user2@KaZaA | Los Angeles de Charly - Prisionero de tu amor.mp3 | Los Angeles De Charly | 2,622KB | Audio |
| anonymous_user2@KaZaA | Rigo Tovar - El guapo.mp3 | Rigo Tovar | 3,118KB | Audio |
| anonymous_user2@KaZaA | Rigo Tovar - El Pipiripou.mp3 | Rigo Tovar | 2,235KB | Audio |
| anonymous_user2@KaZaA | Tiburon a la vista.mp3 | Rigo Tovar | 2,571KB | Audio |
| anonymous_user2@KaZaA | COMO SERA LA MUJER.mp3 | RIGO TOVAR | 3,111KB | Audio |
| anonymous_user2@KaZaA | Rumba-Gipsy king -Que Bonita Eres.mp3 | Gipsy King | 3,309KB | Audio |
| anonymous_user2@KaZaA | da quen chon.mp3 | artist | 2,616KB | Audio |
| anonymous_user2@KaZaA | chico che - nacorina pon pon.mp3 | Chico Che | 1,710KB | Audio |
| anonymous_user2@KaZaA | chicoche - Uy Que Miedo.mp3 | Chico Che | 2,674KB | Audio |
| anonymous_user2@KaZaA | Chico Che - Donde te agarro el temblor.mp3 | Chico Che | 2,096KB | Audio |
| anonymous_user2@KaZaA | 04.La Camisa Negra.wma | Juanes | 2,563KB | Audio |
| anonymous_user2@KaZaA | Michael Jackson - History - (disc 2) - 08 - Come together.m... | Rigo Tovar | 3,788KB | Audio |
| anonymous_user2@KaZaA | cumbias - el sirenito.mp3 | 3 | 3,747KB | Audio |
| anonymous_user2@KaZaA | Michael Jackson - History - (disc 2) - 09 - You are not alone... | 3 | 5,910KB | Audio |
| anonymous_user2@KaZaA | Michael Jackson - History - (disc 2) - 10 - Childhood.mp3 | 3 | 4,181KB | Audio |
| anonymous_user2@KaZaA | Michael Jackson - History - (disc 2) - 11 - Tabloid junkie.mp3 | 3 | 9,261KB | Audio |
| anonymous_user2@KaZaA | Fernando Delgadillo - 04 - En tu cumpleaños.mp3 | Fernando Delgadillo | 2,522KB | Audio |

Found 971 files

**Kazaa - [Search]**

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Shop | Traffic | Tell a Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| anonymous_user2@KaZaA | Fernando_Delgadillo_-_04_-_En_tu_cumpleaños.mp3 | Fernando Delgadillo | 2,522KB | Audio |
| anonymous_user2@KaZaA | Michael_Jackson_-History_-_(disc 2)_-_12 - 2 bad.mp3 | 3 | 4,524KB | Audio | Michael Jackson - History - (( |
| anonymous_user2@KaZaA | Michael_Jackson--Dangerous.mp3 | 3 | 5,729KB | Audio |
| anonymous_user2@KaZaA | Nicho Hinojosa -A Todo Pulmon.mp3 | Nicho Hinojosa | 3,320KB | Audio |
| anonymous_user2@KaZaA | Poster Girl -BackstreetBoys.mp3 | The Backstreet Boys | 3,749KB | Audio | Poster G |
| anonymous_user2@KaZaA | los_Fari_lópez_-_la_puta_de_la_cabra.mp3 | Los Farim López | 4,301KB | Audio | Lo |
| 2 Users | Dimelo (1).MP3 | Los Temerarios | 5,170KB | Audio |
| anonymous_user2@KaZaA | Rigo_Tovar--Tu_decision.mp3. | Rigo Tovar | 2,426KB | Audio |
| anonymous_user2@KaZaA | Tocando Fondo.mp3 | Kalimba | 5,772KB | Audio |
| anonymous_user2@KaZaA | Mazz - Track 10.mp3 | Jaime y los chamacos | 3,335KB | Audio |
| anonymous_user2@KaZaA | Los Angeles de Charly 207.MP3 | Los Angeles de Charlie | 1,659KB | Audio |
| anonymous_user2@KaZaA | yuri - Osito panda.mp3 | Yuri | 2,909KB | Audio |
| anonymous_user2@KaZaA | Eres mi Droga.mp3 | Intocable | 1,598KB | Audio |
| anonymous_user2@KaZaA | 01 - Track 1.mp3 | Intocable | 2,450KB | Audio |
| anonymous_user2@KaZaA | Intocable - Ya Estoy Cansado.mp3 | Intocable | 2,978KB | Audio |
| anonymous_user2@KaZaA | ] Luis Miguel - Suave(Vivo).mp3 | 3 | 5,312KB | Audio |
| anonymous_user2@KaZaA | Intocable En Vivo - Coqueta.mp3 | Intocable | 3,680KB | Audio | Intocable |
| anonymous_user2@KaZaA | Cumbias Los Askis - palomita.mp3 | Los Askis | 3,112KB | Audio |
| anonymous_user2@KaZaA | alejandro-que lastima.mp3 | Alejandro Fernandez | 2,722KB | Audio |
| anonymous_user2@KaZaA | Los Askis-Te dare una rosa- (Ami).mp3 | Los Askis | 3,371KB | Audio |
| anonymous_user2@KaZaA | Los Askis - Amor regresa.wma | Los Askis | 3,356KB | Audio |
| anonymous_user2@KaZaA | reik-ycq.mp3 | reik | 3,398KB | Audio |
| anonymous_user2@KaZaA | luis miguel - nosotros (vivo).MP3 | Luis Miguel | 3,621KB | Audio |
| anonymous_user2@KaZaA | Los Socios Del Ritmo - Felicidad.wma | los socios del ritmo | 3,154KB | Audio |
| anonymous_user2@KaZaA | Nicho_Hinojosa_-_Mariposa_Tecnicolor.mp3 | 3 | 2,913KB | Audio |
| anonymous_user2@KaZaA | No mercy - where do you go.mp3 | No mercy | 4,260KB | Audio |
| anonymous_user2@KaZaA | No Se Tu.mp3 | Luis Miguel | 3,900KB | Audio |
| anonymous_user2@KaZaA | ragazzi-No Puedo Olvidarte.mp3 | Ragazzi | 3,788KB | Audio |
| anonymous_user2@KaZaA | Roberto_Carlos_-_Mi_Querido_Viejo.mp3 | Roberto Carlos | 3,317KB | Audio |

[2,297,936 users online sharing 564,426,098 files (19,350,016 GB)] [Not sharing any files.]

Found 971 files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Search  Traffic  Shop  Tell A Friend

New search  Download

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| anonymous_user2@KaZaA | Roberto_Carlos_-_Mi_Querido_Viejo.mp3 | Roberto Carlos | 3,317KB | Audio |
| anonymous_user2@KaZaA | Shakira_-_Inevitable.mp3 | Shakira | 3,026KB | Audio |
| anonymous_user2@KaZaA | Magneto - Vuela vuela.KAR. | Magneto | 56KB | Audio |
| anonymous_user2@KaZaA | Spice Girls - Barbie Girl.mp3 | Aqua | 2,662KB | Audio |
| anonymous_user2@KaZaA | Spice Girls - Mamai.mp3 | Il Divó | 4,741KB | Audio |
| anonymous_user2@KaZaA | magneto - corazon perfecto 1.mp3 | Magneto | 3,189KB | Audio |
| anonymous_user2@KaZaA | Beachboys - Do you wanna dance.mp3 | Beach Boys | 2,165KB | Audio |
| anonymous_user2@KaZaA | SAVE_THE_LAST_DANCE_SOUNDTR.MP3 | Fatman Scoop | 4,039KB | Audio |
| anonymous_user2@KaZaA | Spice Girls - Wannabe.mp3 | Spice Girls | 2,735KB | Audio |
| anonymous_user2@KaZaA | es tan bello.mp3 | 3 | 3,570KB | Audio |
| anonymous_user2@KaZaA | broken bones.mp3 | Now Dance 2004. | 2,703KB | Audio |
| anonymous_user2@KaZaA | Enanitos Verdes - Tan sólo un instante.mp3 | Enanitos Verdes | 3,185KB | Audio |
| anonymous_user2@KaZaA | PANCHO_BARRAZA-Y LAS MARIPOSAS.mp3 | A | 5,975KB | Audio |
| anonymous_user2@KaZaA | Banda Pancho Barraza - Mi enemigo es el amor.MP3 | Banda Pancho Barraza | 1,818KB | Audio |
| anonymous_user2@KaZaA | RAMONA-v2 (1).MP3 | Ramon Ayala | 2,988KB | Audio |
| anonymous_user2@KaZaA | Palsas tu - Los Temerarios.mp3 | Los Temerarios | 3,044KB | Audio |
| anonymous_user2@KaZaA | Mercurio - Angela.mp3 | Mercurio | 3,897KB | Audio |
| anonymous_user2@KaZaA | el tri - chinga tu madre.mp3 | El Tri | 3,061KB | Audio |
| anonymous_user2@KaZaA | la mafia - ahora y siempre(1).mp3 | La Mafia | 2,924KB | Audio |
| anonymous_user2@KaZaA | 02 - amor primero.mp3 | Reik | 3,551KB | Audio |
| anonymous_user2@KaZaA | reik - como me djuele.mp3 | REIK | 3,085KB | Audio |
| anonymous_user2@KaZaA | Usa mi vida Danilo Montero .mp3 | Marcos Witt | 645KB | Audio |
| anonymous_user2@KaZaA | Jesus adrian romero - Mi Cristo vive.mp3 | Jesus Adrian Romero | 3,930KB | Audio |
| anonymous_user2@KaZaA | Xzibit - Hey Now.mp3 | Xzibit | 3,581KB | Audio |
| anonymous_user2@KaZaA | kazaa300_en (1).exe | Shaman Networks Ltd | 10,781KB | Software |
| anonymous_user2@KaZaA | Christina Aguilera- Genie in a bottle.mp3 | Cristina Aguilera | 3,487KB | Audio |
| anonymous_user2@KaZaA | Kumbla Kings - Say it once, say it twice.mp3 | artist | 2,910KB | Audio |
| anonymous_user2@KaZaA | Enrique Iglesia - Escape.mp3 | Enrique Iglesias | 1,627KB | Audio |
| anonymous_user2@KaZaA | Enrique Iglesias - Hero .mp3 | Enrique Inglesias | 3,908KB | Audio |

Found 971 files  2,297,934 users online sharing 564,426,036 files (4,945,016 GB)  Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| anonymous_user2@KaZaA | Enrique Iglesias - Hero .mp3 | Enrique Inglesias | 3,906KB | Audio |
| anonymous_user2@KaZaA | Por siempre tu.MP3 | Cristina Aguilera | 2,880KB | Audio |
| anonymous_user2@KaZaA | Enrique Iglesias - 04 - California Callin'.mp3 | 3 | 5,370KB | Audio | Enrique Iglesias - 0 |
| anonymous_user2@KaZaA | Me haces falta (1).mp3 | Jose Manuel Figueroa | 3,086KB | Audio |
| anonymous_user2@KaZaA | enrique iglesias - only you.mp3 | enrique iglesias | 3,272KB | Audio |
| anonymous_user2@KaZaA | Liberación-Me enamoré de un ángel.mp3 | Liberación | 1,953KB | Audio | Me En |
| anonymous_user2@KaZaA | Michael_Jackson--Man_in_the_mirror.mp3 | 3 | 4,923KB | Audio |
| anonymous_user2@KaZaA | Pancho Barraza - Nuestro Amor.MP3 | Pancho Barraza | 4,994KB | Audio |
| anonymous_user2@KaZaA | para mi pedacito de emi vida (jjjj.mp3 | Kumbia Kings | 3,222KB | Audio |
| anonymous_user2@KaZaA | Pero me acuerdo de ti.mp3 | 3 | 4,113KB | Audio | Per |
| anonymous_user2@KaZaA | Rogelio Martinez - Aqui estoy yo.mp3 | Rogelio Martinez | 3,148KB | Audio |
| anonymous_user2@KaZaA | te amo-chayanne.mp3 | 3 | 3,760KB | Audio |
| anonymous_user2@KaZaA | Un Día Normal.wma | Juanes | 3,510KB | Audio |
| anonymous_user2@KaZaA | Los Tigres Del Norte - Camelia La Texcana.mp3 | Los Tigres Del Norte | 3,228KB | Audio |
| anonymous_user2@KaZaA | enanitos verdes - Flaca.mp3 | Ella Baila Sola | 3,338KB | Audio |
| anonymous_user2@KaZaA | SkypeSetup.exe | Skype Software S.A. | 6,550KB | Software |
| anonymous_user2@KaZaA | joan sebastian - me gustas.mp3 | Joan Sebastian | 3,270KB | Audio |
| anonymous_user2@KaZaA | Jose Manuel Figueroa - El Guerrerense.mp3 | Bandá | 2,514KB | Audio |
| anonymous_user2@KaZaA | los felinos - el ilegal.mp3 | Joan Sebastian | 2,734KB | Audio |
| anonymous_user2@KaZaA | Joan Sebastian - Morenita.MP3 | Joan Sebastian | 2,948KB | Audio |
| anonymous_user2@KaZaA | Amorcito mío.mp3 | Joan Sebastian | 2,806KB | Audio |
| anonymous_user2@KaZaA | Musica cristiana - Como Dijo Cristo.mp3 | Javier Solis | 1,657KB | Audio |
| anonymous_user2@KaZaA | salsa cristiana - orq.mp3 | Vico C | 3,392KB | Audio |
| anonymous_user2@KaZaA | Backstreetboys - Larger Then Life.mp3 | Backstreet Boys | 3,636KB | Audio |
| anonymous_user2@KaZaA | jose manuel figueroa - UNA ETERNIDAD.mp3 | JOSE MANUEL FIGUEROA | 2,468KB | Audio | Que Falt |
| anonymous_user2@KaZaA | Adan Chalino Sanchez Que falta me hace mi padre.mp3 | Adan Sanchez | 3,341KB | Audio |
| anonymous_user2@KaZaA | chalino sanchez - los chismes.mp3 | Chalino Sanchez | 2,823KB | Audio |
| anonymous_user2@KaZaA | Sumar-Tiempo No Es Sumar-Amor.mp3 | enanitos verdes | 3,465KB | Audio |
| anonymous_user2@KaZaA | Sueño de Amor.mp3 | José Manuel Figueroa | 2,673KB | Audio |

Kazaa - [Search]

File View Player Tools Account Help

Web | My Kazaa | Theater | Download

New search | Search | Traffic | Shop | Mail | AllField

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| anonymous_user2@KaZaA | Sueño de Amor.mp3 | Jose Manuel Figueroa | 2,673KB | Audio |
| anonymous_user2@KaZaA | Cuestion Olvidada.mp3 | Los Tigres Del Norte | 2,072KB | Audio |
| anonymous_user2@KaZaA | El Tri - Pobre Soñador.mp3 | 3 | 4,079KB | Audio |
| anonymous_user2@KaZaA | AlbumArt_{9287C776-198A-484A-8472-04D0671F49CE)_... | Unknown | 11KB | Image |
| anonymous_user2@KaZaA | AlbumArt_{23770D3B-B142-4BF8-8AD4-DA5C452E39AC}_... | Unknown | 11KB | Image |
| anonymous_user2@KaZaA | AlbumArt_{23770D3B-B142-4BF8-8AD4-DA5C452E39AC}_... | Unknown | 2KB | Image |
| anonymous_user2@KaZaA | AlbumArt_{2A1464D8-F104-481B-8DF0-7415E90CCA10}_... | Unknown | 7KB | Image |
| anonymous_user2@KaZaA | AlbumArt_{2A1464D8-F104-481B-8DF0-7415E90CCA10}_... | Unknown | 1KB | Image |
| anonymous_user2@KaZaA | AlbumArt_{39B1474D-ABBF-4D5C-B1BC-61D4F10D0D6E}_... | Unknown | 11KB | Image |
| anonymous_user2@KaZaA | AlbumArt_{39B1474D-ABBF-4D5C-B1BC-61D4F10D0D6E}_... | Unknown | 2KB | Image |
| anonymous_user2@KaZaA | AlbumArt_{3A49969E-D4B3-4157-B00D-A4051B8H43C2}_... | Unknown | 11KB | Image |
| anonymous_user2@KaZaA | AlbumArt_{3A49969E-D4B3-4157-B00D-A4051B8H43C2}_... | Unknown | 3KB | Image |
| anonymous_user2@KaZaA | AlbumArt_{54078C7E-F438-45E8-85F5-DF9B3DA4D765}_... | Unknown | 7KB | Image |
| anonymous_user2@KaZaA | AlbumArt_{54078C7E-F438-45E8-85F5-DF9B3DA4D765}_... | Unknown | 2KB | Image |
| anonymous_user2@KaZaA | AlbumArt_{556C4613-FEC2-47F3-8D69-884139FEC81A}_... | Unknown | 6KB | Image |
| anonymous_user2@KaZaA | AlbumArt_{556C4613-FEC2-47F3-8D69-884139FEC81A}_... | Unknown | 2KB | Image |
| anonymous_user2@KaZaA | AlbumArt_{7772E2076-F7D6-4FB9-BA6C-087993D87A628}_... | Unknown | 10KB | Image |
| anonymous_user2@KaZaA | AlbumArt_{7772E2076-F7D6-4FB9-BA6C-087993D87A628}_... | Unknown | 2KB | Image |
| anonymous_user2@KaZaA | AlbumArt_{847A1811-45EC-4714-BF0D-1A3B691C6CA8}_... | Unknown | 9KB | Image |
| anonymous_user2@KaZaA | AlbumArt_{847A1811-45EC-4714-BF0D-1A3B691C6CA8}_... | Unknown | 2KB | Image |
| anonymous_user2@KaZaA | AlbumArt_{AD6BC439-8B73-41F0-B0B8-00D00533SA1AC82}_... | Unknown | 8KB | Image |
| anonymous_user2@KaZaA | AlbumArt_{AD6BC439-8B73-41F0-B0B8-00D00533SA1AC82}_... | Unknown | 2KB | Image |
| anonymous_user2@KaZaA | AlbumArt_{C2695701-A456-4A7D-A623-43C8AB2E9C99}_... | Unknown | 9KB | Image |
| anonymous_user2@KaZaA | AlbumArt_{C2695701-A456-4A7D-A623-43C8AB2E9C99}_... | Unknown | 2KB | Image |
| anonymous_user2@KaZaA | alteñas-la mas bonita de todos.mp3 | Los Alteñas | 2,766KB | Audio |
| anonymous_user2@KaZaA | Aroma - Amor de tres.mp3 | AROMA | 2,779KB | Audio |
| anonymous_user2@KaZaA | Bon Jovi - It's My Life.MP3 | Bon Jovi | 1,527KB | Audio |
| anonymous_user2@KaZaA | Bronco - Si te vuelves a enamorar.mp3 | Bronco | 2,120KB | Audio |
| anonymous_user2@KaZaA | COMO CADA MAÑANA.mp3 | Sergio Dalma | 2,900KB | Audio |

Found 971 files

2,297,934 users online, sharing 564,126,090 files (9,350,016 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | MyKazaa | Theater | Search | Traffic | Stop | Tell a Friend

New search | Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|------------|---|
| anonymous_user2@KaZaA | COMO CADA MAÑANA.mp3 | Sergio Dalma | 2,900KB | Audio | |
| anonymous_user2@KaZaA | AlbumArt_{92B7C776-19BA-4B4A-8472-04D0671F49CE}_... | Unknown | 2KB | Image | AlbumArt_{92B7C776-19BA-4B4A-... |
| anonymous_user2@KaZaA | Enanitos Verdes - Cuanto Poder.mp3 | Enanitos Verdes | 3,932KB | Audio | |
| anonymous_user2@KaZaA | Enanitos verdes-cordillera.mp3 | Enanitos Verdes | 4,370KB | Audio | |
| anonymous_user2@KaZaA | Golpes en el Corazon.mp3 | Los Tigres Del Norte | 3,560KB | Audio | Go |
| anonymous_user2@KaZaA | Los Tigres Del Norte - Tan Bonita(1).mp3 | Los Tigres Del Norte | 3,064KB | Audio | |
| anonymous_user2@KaZaA | Alejandro Fernandez - Quiereme.mp3 | Alejandro Fernandez | 4,599KB | Audio | |
| anonymous_user2@KaZaA | Alejandro Fernandes - Abraz.MP3 | Alejandro Fernandez | 3,056KB | Audio | |
| anonymous_user2@KaZaA | Avísame.MP3 | Alejandro Fernandez | 2,793KB | Audio | |
| anonymous_user2@KaZaA | Nube Viajera.mp3 | Alejandro Fernandez | 3,685KB | Audio | |
| anonymous_user2@KaZaA | los tigres del norte - el tahur.mp3 | Los Tigres del Norte | 3,414KB | Audio | |
| anonymous_user2@KaZaA | AlbumArt_{2734F8E1-40CF-4540-9236-31C5928598BE}_1... | Unknown | 9KB | Image | AlbumArt_{2734F8E1-40CF-4540-... |
| anonymous_user2@KaZaA | AlbumArt_{2734F8E1-40CF-4540-9236-31C5928598BE}_... | Unknown | 2KB | Image | AlbumArt_{2734F8E1-40CF-4540-... |
| anonymous_user2@KaZaA | Marco Antonio Solis - Mi Fantasia.mp3 | Los Bukis | 2,447KB | Audio | |
| anonymous_user2@KaZaA | Necesito una compañera (1).mp3 | Los Bukis | 3,746KB | Audio | Nese |
| anonymous_user2@KaZaA | los tigres - el carro rojo.mp3 | Los Tigres Del Norte | 2,930KB | Audio | |
| anonymous_user2@KaZaA | AlbumArt_{A4A8E7E8-3322-445B-A7C0-1B2DA939C0C0}_... | Unknown | 6KB | Image | AlbumArt_{A4A8E7E8-3322-445B-... |
| anonymous_user2@KaZaA | AlbumArt_{A4A8E7E8-3322-445B-A7C0-1B2DA939C0C0}_... | Unknown | 1KB | Image | AlbumArt_{A4A8E7E8-3322-445B-... |
| anonymous_user2@KaZaA | AlbumArt_{C86E764A-9CC5-419F-A2E4-0F33A93D1223}_... | Unknown | 8KB | Image | AlbumArt_{C86E764A-9CC5-419F-... |
| anonymous_user2@KaZaA | AlbumArt_{C86E764A-9CC5-419F-A2E4-0F33A93D1223}_... | Unknown | 2KB | Image | AlbumArt_{C86E764A-9CC5-419F-... |
| anonymous_user2@KaZaA | AlbumArt_{EA498B6D-28C3-4A60-A9F3-98316EFD7570}_... | Unknown | 6KB | Image | AlbumArt_{EA498B6D-28C3-4A60-... |
| anonymous_user2@KaZaA | AlbumArt_{EA498B6D-28C3-4A60-A9F3-98316EFD7570}_... | Unknown | 2KB | Image | AlbumArt_{EA498B6D-28C3-4A60-... |
| anonymous_user2@KaZaA | TIGRES MIX.mp3 | Los Tigres del Norte | 10,954KB | Audio | Megamix Co |
| anonymous_user2@KaZaA | Enrique Iglesias - Esperanza.wma | Era | 1,534KB | Audio | |
| anonymous_user2@KaZaA | Fallaste Corazón.wma | Alejandro Fernandez | 972KB | Audio | |
| anonymous_user2@KaZaA | los tigres del norte - El Bilingue.mp3 | Los Tigres Del Norte | 3,221KB | Audio | |
| anonymous_user2@KaZaA | AlbumArt_{4C77D711-B228-4B00-99E9-F6CB2F9BE5A3}_... | Unknown | 11KB | Image | AlbumArt_{4C77D711-B228-4B00-... |
| anonymous_user2@KaZaA | Metro Balderas.mp3 | El Tri | 5,333KB | Audio | |
| anonymous_user2@KaZaA | Pienso En Ti.mp3 | Enrique Iglesias | 6,075KB | Audio | |

Found 974 files | 12,297,936 users online, sharing 561,426,090 files (5,369,016 GB) | Not loading any files

**Kazaa - [Search]**

File View Player Tools ActionS Help

Web | MyKazaa | Theater | Search | Traffic | Stop | Tell A Friend |

New search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| anonymous_user2@KaZaA | Pienso En Ti.mp3 | Enrique Iglesias | 6,075KB | Audio |
| anonymous_user2@KaZaA | Mi Fantasía.mp3 | Los Tigres del Norte | 3,204KB | Audio |
| anonymous_user2@KaZaA | AlbumArt_{4C77D711-8228-4B00-99E9-F6C82F98E5A9}_... | Unknown | 2KB | Image |
| anonymous_user2@KaZaA | AlbumArt_{8562A163-9099-4381-8170-i10519C99EB1}_L... | Unknown | 13KB | Image |
| anonymous_user2@KaZaA | AlbumArt_{8562A163-9099-4381-8170-i10519C99EB1}_... | Unknown | 3KB | Image |
| anonymous_user2@KaZaA | 026, ESA PARED 07.mp3 | Leo Dan | 2,865KB | Audio |
| anonymous_user2@KaZaA | 04 No Pude Enamorarme Más.wma | Los Tigres del Norte | 3,376KB | Audio |
| anonymous_user2@KaZaA | AlbumArt_{1CAED43D-0BAA-4DB5-8B65-2EEBD69DE0FA}_... | Unknown | 7KB | Image |
| anonymous_user2@KaZaA | AlbumArt_{1CAED43D-0BAA-4DB5-8B65-2EEBD69DE0FA}_... | Unknown | 2KB | Image |
| anonymous_user2@KaZaA | VICENTE FERNANDEZ - NO ME SE ROJAR.MP3 | VICENTE FERNANDEZ | 2,268KB | Audio |
| anonymous_user2@KaZaA | Leo Dan - Te he prometido.MP3 | Leo Dan | 2,961KB | Audio |
| anonymous_user2@KaZaA | Juanes - Mala Gente (1).mp3 | Juanes | 1,922KB | Audio |
| anonymous_user2@KaZaA | Manuel Mijares - Soldado del Amor.mp3 | Mijares | 3,387KB | Audio |
| anonymous_user2@KaZaA | El Tequilero - Mr. Pelly.mp3 | El Tequilero | 3,250KB | Audio |
| anonymous_user2@KaZaA | LEO DAN-MARIACHIS.mp3 | Leo Dan | 1,479KB | Audio |
| anonymous_user2@KaZaA | Mecano - No Hay Marcha En Nueva York.mp3 | Mecano | 4,036KB | Audio |
| anonymous_user2@KaZaA | Manuel Mijares - Baño de mujeres.mp3 | Mijares. | 2,924KB | Audio |
| anonymous_user2@KaZaA | ay amor!! - MDO.mp3 | MDO | 2,772KB | Audio |
| anonymous_user2@KaZaA | Miguel Mateos - Santa Lucía.mp3 | Miguel Rios | 2,413KB | Audio |
| anonymous_user2@KaZaA | El titulado.mp3 | Los Tigres del Norte | 3,078KB | Audio |
| anonymous_user2@KaZaA | 01 mi amor inseperable.mp3 | Los Tucanes de Tijuana | 5,050KB | Audio |
| anonymous_user2@KaZaA | MDO - Mix.mp3 | Mix-español | 4,366KB | Audio |
| anonymous_user2@KaZaA | Los Tucanes de Tijuana - Es verdad.mp3 | LOS TUCANES. | 2,642KB | Audio |
| anonymous_user2@KaZaA | los tucanes de tijuana - Regalo De Dios.mp3 | LOS TUCANES | 2,809KB | Audio |
| anonymous_user2@KaZaA | Corridos - Los Zetas.mp3 | Los Tucanes De Tijuana | 2,740KB | Audio |
| anonymous_user2@KaZaA | Copy of Los Tucanes de Tijuana - Amor Descarado.wav | LOS TUCANES DE TIJUANA | 928KB | Audio |
| anonymous_user2@KaZaA | Los Tucanes De Tijuana - La Profecía.mp3 | 3. | 2,588KB | Audio |
| anonymous_user2@KaZaA | Sin ti la vida.MP3 | Los Tucanes de Tijuana | 2,768KB | Audio |
| anonymous_user2@KaZaA | Preciosura.mp3 | Los Tucanes de Tijuana | 3,588KB | Audio |

AlbumArt_{4C77D711-8228-4B00-
AlbumArt_{8562A163-9099-4381-
AlbumArt_{8562A163-9099-4381-

04 No Pud
AlbumArt_{1CAED43D-0BAA-4DB5
AlbumArt_{1CAED43D-0BAA-4DB5

Toque

M

Found 971 files    [2,297,936 users online sharing 551,126,090 files (9,950,016 GB...    [Publishing any files...

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell a Friend

New search   Download

Q  Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| anonymous_user2@KaZaA | Preciosura.mp3 | Los Tucanes de Tijuana | 3,588KB | Audio |
| anonymous_user2@KaZaA | Los Chicos Aventura - Cumbia Poblana.mp3 | Cumbias Sonideras | 3,508KB | Audio |
| anonymous_user2@KaZaA | Copy of Preparate mi amor..mp3 | Los Tucanes de Tijuana | 3,795KB | Audio |
| 2 Users | LOS-HURACANES DEL NORTE - El heredero.mp3 | Los Tucanes de Tijuana | 3,219KB | Audio |
| anonymous_user2@KaZaA | megamix el txt (1).mp3 | ROCK/EN ESPAÑOL | 15,536KB | Audio |
| anonymous_user2@KaZaA | José Manuel Figueroa - Angel De Virtudes.mp3 | José Manuel Figueroa | 3,281KB | Audio |
| anonymous_user2@KaZaA | ta sorpresa.mp3 | 3 | 3,357KB | Audio |
| anonymous_user2@KaZaA | los altañios de la sierra - la mas bonita.mp3 | los alteños de la sierra | 2,742KB | Audio la mas bon |
| anonymous_user2@KaZaA | Kumbia King - Azuquita.mp3 | Kumbia Kings | 3,268KB | Audio |
| anonymous_user2@KaZaA | LOS_BRONCOS_QUIEREME_COMO.MP3 | Bronco | 2,374KB | Audio |
| anonymous_user2@KaZaA | El Gigante De America - Estoy A Punto.mp3 | Bronco | 1,565KB | Audio |
| anonymous_user2@KaZaA | Bronco – El Adios.mp3 | Bronco | 1,544KB | Audio |
| anonymous_user2@KaZaA | AlbumArt_{C0000000-0000-0000-0000-000000000001_... | Unknown | 12KB | Image |
| anonymous_user2@KaZaA | AlbumArt_{C0000000-0000-0000-0000-000000000000}_S... | Unknown | 2KB | Image |
| anonymous_user2@KaZaA | AlbumArt_{BA5B3678-421E-4A9C-8A9E-F471E5D4F062}_... | Unknown | 7KB | Image |
| anonymous_user2@KaZaA | AlbumArt_{BA5B3678-421E-4A9C-8A9E-F471E5D4F062}_... | Unknown | 2KB | Image |
| anonymous_user2@KaZaA | AlbumArt_{2A384474-A56F-4564-A037-377E10537C6A}_... | Unknown | 12KB | Image |
| anonymous_user2@KaZaA | AlbumArt_{2A384474-A56F-4564-A037-377E10537C6A}_... | Unknown | 2KB | Image |
| anonymous_user2@KaZaA | AlbumArt_{58E7098C-0B1C-468F-9068-90BD1070ED77}_... | Unknown | 12KB | Image |
| anonymous_user2@KaZaA | AlbumArt_{58E7098C-0B1C-468F-9068-90BD1070ED77}_... | Unknown | 2KB | Image |
| anonymous_user2@KaZaA | AlbumArt_{C1C86A38-170C-425C-8FA3-E6871ABB8F22}_... | Unknown | 10KB | Image |
| anonymous_user2@KaZaA | AlbumArt_{C1C86A38-170C-425C-8FA3-E6871ABB8F22}_... | Unknown | 2KB | Image |
| anonymous_user2@KaZaA | 01 Otra Vez.mp3 | MDO | 5,169KB | Audio |
| anonymous_user2@KaZaA | D1 Kane - Mirame.mp3 | D1Kane | 4,654KB | Audio |
| anonymous_user2@KaZaA | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| anonymous_user2@KaZaA | AlbumArt_{A8A220F8-EE13-4CE1-A... | Unknown | 12KB | Image |
| anonymous_user2@KaZaA | AlbumArt_{FF399889-1SBA-4B79-ACE7-F1239FF7EF00}_... | Unknown | 15KB | Image |
| anonymous_user2@KaZaA | AlbumArt_{FF399889-1SBA-4B79-ACE7-F1239FF7EF00}_... | Unknown | 3KB | Image |
| anonymous_user2@KaZaA | desktop.ini | Unknown | 0KB | |

AlbumArt_{C0000000-0000-0000-0000-000000000001_...
AlbumArt_{C0000000-0000-0000-0000-000000000000}-...
AlbumArt_{BA5B3678-421E-4A9C-...
AlbumArt_{BA5B3678-421E-4A9C...
AlbumArt_{2A384474-A56F-4564-...
AlbumArt_{2A384474-A56F-4564-...
AlbumArt_{58E7098C-0B1C-468F-...
AlbumArt_{58E7098C-0B1C-468F-...
AlbumArt_{C1C86A38-170C-425C...
AlbumArt_{C1C86A38-170C-425C...

AlbumArt_{A8A220F8-EE13-4CE1...
AlbumArt_{FF399889-1SBA-4B79...
AlbumArt_{FF399889-1SBA-4B79...

Found 9741 files

[2,297,936 users online sharing 364,426,090 files (4,938,010,016 GB)]   No sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| anonymous_user2@KaZaA | desktop.ini | Unknown | 0KB | |
| anonymous_user2@KaZaA | DJ Kane - Mia (Cumbia Version).mp3 | DJ Kane | 3,336KB | Audio |
| anonymous_user2@KaZaA | El Tri - Las Piedras Rodantes.mp3 | El Tri | 3,083KB | Audio |
| anonymous_user2@KaZaA | Mecano - Cruz de navajas.mp3 | Mecano | 2,993KB | Audio |
| anonymous_user2@KaZaA | Mecano - Barco a Venus.mp3 | Mecano | 3,114KB | Audio |
| anonymous_user2@KaZaA | DJ Kane - Puras Mentiras.mp3 | DJ Kane | 4,698KB | Audio |
| anonymous_user2@KaZaA | Copia de AXEL FERNANDO – PIENSO EN TI.mp3 | Axel Fernandez | 4,487KB | Audio |
| 2 Users | Alejandro Sanz - Mi Niña.wma | Alejandro Sanz | 4,275KB | Audio |
| anonymous_user2@KaZaA | sergio dalma - dejame olvidarte.mp3 | sergio dalma | 3,657KB | Audio |
| anonymous_user2@KaZaA | chico che - el restaurantito.mp3 | rigo tovar | 2,661KB | Audio |
| anonymous_user2@KaZaA | Gentialika--Imagine.mp3 | Gentialica | 2,812KB | Audio |
| anonymous_user2@KaZaA | Ricardo_Montaner_-_Ay_Amor.mp3 | Rubby Perez | 4,548KB | Audio |
| anonymous_user2@KaZaA | Fey_-_dicelo_con_flores.mp3 | Fey | 3,864KB | Audio |
| anonymous_user2@KaZaA | Jose Jose - Gavilan o Paloma.mp3 | Jose Jose | 3,998KB | Audio |
| anonymous_user2@KaZaA | espedimento pa la chaparrita jijiji.mp3 | Chico Che | 2,291KB | Audio |
| anonymous_user2@KaZaA | Aroma - Por Un Beso.mp3 | AROMA | 3,316KB | Audio |
| anonymous_user2@KaZaA | 12 - TE NECESITO JUNTO A MI.mp3 | ADAN "CHALINO" SANC... | 2,426KB | Audio |
| anonymous_user2@KaZaA | 01 - Cri-Cri - Bombón 1 (El Rey De Chocolate).mp3 | Cri-Cri | 3,569KB | Audio |
| anonymous_user2@KaZaA | Son By Four - Donde Esta Tu Amor.mp3 | MDO | 4,373KB | Audio |
| anonymous_user2@KaZaA | Alice Deejay - Better Off Alone.mp3 | DJ Jurgen present Alice D... | 3,386KB | Audio |
| anonymous_user2@KaZaA | Los Angeles Azules - Ay_amor.MP3 | MDO | 2,753KB | Audio |
| anonymous_user2@KaZaA | A Puro Dolor (1).mp3 | Angel Lopez | 4,883KB | Audio |
| anonymous_user2@KaZaA | aroma - querido ladron.mp3 | Aroma | 3,814KB | Audio |
| anonymous_user2@KaZaA | LOS TEMERARIOS-MIX BALADAS.mp3 | Los Temerarios | 7,282KB | Audio |
| anonymous_user2@KaZaA | marcos vidal - el milagro.mp3 | Marcos Vidal | 5,596KB | Audio |
| anonymous_user2@KaZaA | Cumbia Mas Tropical [Cumbia].mp3 | Los Angeles Azules | 3,473KB | Audio |
| anonymous_user2@KaZaA | sonideros changa - Changa Mezclada 3.mp3 | Cumbia | 3,678KB | Audio |
| anonymous_user2@KaZaA | Duele el amor (1).mp3 | Aleks Syntek y Ana Torro... | 2,149KB | Audio |
| anonymous_user2@KaZaA | Alejandro Fernandez - Me Dedique A Perderte.mp3 | Alejandro Fernández | 5,486KB | Audio |

Found 971 files

**Kazaa - [Search]**

File  View  Player  Theater  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Traffic | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| anonymous_user2@KaZaA | Alejandro Fernandez - Me Dedique A Perderte.mp3 | Alejandro Fernández | 5,466KB | Audio |
| 2 Users | | | | |
| anonymous_user2@KaZaA | Fernando_Delgadillo_-_03_-_Hoy_ten_miedo_de_mi.mp3 | Fernando Delgadillo | 2,720KB | Audio |
| anonymous_user2@KaZaA | FOOLS RUSH IN - Soundtrack - Mariachi Vargas de Tecalitl... | Mariachi Vargas de Tecalit... | 3,186KB | Audio |
| anonymous_user2@KaZaA | Baha_Men_-_who_let_the_dogs_out.mp3 | BAHA MEN | 4,621KB | Audio |
| anonymous_user2@KaZaA | chaperrita consentida.mp3 | Pepe Aguilar | 2,307KB | Audio |
| anonymous_user2@KaZaA | diana reyes.mp3 | Diana Reyes | 3,677KB | Audio |
| anonymous_user2@KaZaA | Luis Miguel - La Chica del Bikini Azul.mp3 | Luis Miguel | 2,766KB | Audio |
| anonymous_user2@KaZaA | 90s Dance - CC Music Factory- I've got the power.mp3 | 90's Dance | 4,505KB | Audio |
| anonymous_user2@KaZaA | Juanes_-_A_Dios_Le_Pido.mp3 | Juanes | 3,258KB | Audio |
| anonymous_user2@KaZaA | 04 México en la Piel.wma | Luis Miguel | 4,954KB | Audio |
| anonymous_user2@KaZaA | Luis Miguel - Yo Que No Vivo Sin Ti.mp3 | Luis Miguel | 3,254KB | Audio |
| anonymous_user2@KaZaA | Bloodhound Gang - The Bad Touch.mp3 | Bloodhound Gang | 4,054KB | Audio |
| anonymous_user2@KaZaA | Si Nos Queremos (Chaparrita).mp3 | Victor García | 3,134KB | Audio |
| anonymous_user2@KaZaA | Mecano - Aire.mp3 | Mecano | 4,304KB | Audio |
| anonymous_user2@KaZaA | rigo_tovar_-_pajero_chagui.mp3 | Rigo Tovar | 2,101KB | Audio |
| anonymous_user2@KaZaA | Lonney.toriega-Don Omar.mp3 | looney_Tune | 2,895KB | Audio |
| anonymous_user2@KaZaA | Mc Marinho_Cacau - Porque Tei Amo.mp3 | Mc Marinho | 2,738KB | Audio |
| anonymous_user2@KaZaA | Don Omar (Pobre Diablo) Original.mp3 | DON OMAR | 3,990KB | Audio |
| anonymous_user2@KaZaA | Manu_Chao_-_Me_Gustas_Tu.mp3 | Manu Chao | 5,617KB | Audio |
| anonymous_user2@KaZaA | jesus adrian romero-Perdonanos.mp3 | Marcos Witt | 2,789KB | Audio |
| anonymous_user2@KaZaA | abril (1).mp3 | Joaquin Sabina_Pablo Mi... | 1,144KB | Audio |
| anonymous_user2@KaZaA | nick.ledhey - shut up (1).mp3 | Simple Plan | 4,886KB | Audio |
| anonymous_user2@KaZaA | Cri_Cri_-_Los_Cochinitos_Dormilones.mp3 | Para El Niño Que Todos U... | 3,207KB | Audio |
| anonymous_user2@KaZaA | James Horner Titanic - Music from the Motion Picture 14 My... | Celline Dion | 4,349KB | Audio |
| anonymous_user2@KaZaA | Pink - Get This Party Started.mp3 | Pink | 3,034KB | Audio |
| anonymous_user2@KaZaA | Eifel 65 - I'm Blue.mp3 | Eifel 65 | 3,280KB | Audio |
| anonymous_user2@KaZaA | Audio - Fine Arts Militia Album.kpl | Fine Arts Militia | 1KB | Audio - Fine |
| anonymous_user2@KaZaA | Hilary - Our Lips Are Sealed (1).mp3 | Hilary Duff and Haylie Duff | 4,672KB | Audio |
| anonymous_user2@KaZaA | WhenKCome.mp3 | Tyler Hilton | 3,521KB | Audio |

Found 971 files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   My Download   Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| anonymous_user2@KaZaA | WhenItComes.mp3 | Tyler Hilton | 3,521KB | Audio |
| anonymous_user2@KaZaA | 02 Si Tu No Vuelves.wma | Alejandro Fernandez | 1,516KB | Audio |
| anonymous_user2@KaZaA | 03_canta corazon.wma | Alejandro Fernandez | 4,035KB | Audio |
| anonymous_user2@KaZaA | 04 Es Mi Soledad.wma | Antonio Orozco | 3,843KB | Audio |
| anonymous_user2@KaZaA | Escape.mp3 | Enrique Iglesias | 2,037KB | Audio |
| anonymous_user2@KaZaA | Puff Dady-Ill Be Missing U.mp3 | Puff Daddy Feat. Fait Eva... | 3,828KB | Audio |
| anonymous_user2@KaZaA | Backstreet_Boys_-_the_call.mp3 | Backstreet Boys | 3,211KB | Audio |
| anonymous_user2@KaZaA | ESCAPE ESCAPE.mp3 | Enrique Iglesias | 1,718KB | Audio |
| anonymous_user2@KaZaA | Marc Anthony - I Can't Believe It.mp3 | Mark Anthony | 5,093KB | Audio |
| anonymous_user2@KaZaA | 98 Degrees - Give Me Just One Night (Una Noche).mp3 | 98 Degrees | 2,388KB | Audio |
| anonymous_user2@KaZaA | Eduardo Capetillo - La mujer que no se÷e .mp3 | Eduardo Capetillo | 2,976KB | Audio |
| anonymous_user2@KaZaA | Porque no ser amigos (1).mp3 | Hombres G. y Dani Martin | 3,077KB | Audio |
| anonymous_user2@KaZaA | 98 Degrees_ Stevie Wonder - True To Your Heart.mp3 | 98 Degrees | 3,980KB | Audio |
| anonymous_user2@KaZaA | Bajo la misma piel (1).mp3 | Eduardo Capetillo | 3,720KB | Audio |
| anonymous_user2@KaZaA | le original banda el limon - abeja reina(2).mp3 | Banda El Limon | 3,282KB | Audio |
| anonymous_user2@KaZaA | Miguel Mateos - Cuando seas grande.mp3 | Miguel Mateos | 4,139KB | Audio |
| anonymous_user2@KaZaA | Marc Anthony ] Swear 7.mp3 | Marc Anthony | 3,555KB | Audio |
| anonymous_user2@KaZaA | Alejandro Fernandez - Por Mujeres Como Tu.mp3 | Vicente Fernandez | 4,118KB | Audio |
| anonymous_user2@KaZaA | El Binomio de Oro - Porque te amo.mp3 | Diomedes Dionisio Diaz | 3,846KB | Audio |
| anonymous_user2@KaZaA | BackstreetBoys-AllIHaveToGive.mp3 | BackStreet Boys | 1,843KB | Audio |
| anonymous_user2@KaZaA | 98 Degrees - The Hardest Thing.mp3 | 98 Degrees | 4,291KB | Audio |
| anonymous_user2@KaZaA | JD Natasha - Tatuaje.mp3 | JD Natasha | 2,780KB | Audio |
| anonymous_user2@KaZaA | Juanes - la paga.mp3 | juanes | 3,207KB | Audio |
| anonymous_user2@KaZaA | A Punto De Caramelo.mp3 | Los Socios del Ritmo | 3,516KB | Audio |
| anonymous_user2@KaZaA | La Mafia - Tu, Tu, Y Solo Tu (1).mp3 | La Mafia | 2,050KB | Audio |
| anonymous_user2@KaZaA | luis miguel - si nos dejan.mp3 | Luis Miguel | 2,377KB | Audio |
| anonymous_user2@KaZaA | Mark Antony - I Need To Know.mp3 | Marc Anthony | 3,541KB | Audio |
| anonymous_user2@KaZaA | Hombres G--Lo Noto.mp3 | Elefante | 4,065KB | Audio |
| anonymous_user2@KaZaA | Red_Hot_Chili_Peppers--Otherside.mp3 | Red Hot Chili Peppers | 4,031KB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search: | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| anonymous_user2@KaZaA | Red_Hot_Chili_Peppers-_-Otherside.mp3 | Red Hot Chili Peppers | 4,031KB | Audio |
| anonymous_user2@KaZaA | Savage Garden - Truly Madly Deeply.mp3 | Savage Garden | 4,338KB | Audio |
| anonymous_user2@KaZaA | Intocable- contigo (en vivo).mp3 | Intocable | 3,620KB | Audio |
| anonymous_user2@KaZaA | Los Tigeres Del Norte - Pedro y Pablo.mp3 | Los Tigeres del Norte | 3,084KB | Audio |
| anonymous_user2@KaZaA | Audio - Public Enemy Revolverlution Album.kpl | Public Enemy | 3KB | Audio - Public Enemy, Re |
| anonymous_user2@KaZaA | banda espuela de oro - un angel.mp3 | Banda Espuela De Oro | 2,948KB | Audio |
| anonymous_user2@KaZaA | Cardigans - Kiss Me.mp3 | Cardigans | 3,680KB | Audio |
| anonymous_user2@KaZaA | DON OMAR - La Gata.mp3 | Daddy Yankee y Nicky Jam | 3,661KB | Audio |
| anonymous_user2@KaZaA | gAsOLINa rEMIX.mp3 | regueton | 4,538KB | Audio |
| anonymous_user2@KaZaA | 01 - Café Quijano - (La tabernadel Budd )- Nada de na'.m... | Café Quijano | 5,191KB | Audio |
| anonymous_user2@KaZaA | Reik - Yo Quisiera Ser.mp3 | Reik | 3,398KB | Audio |
| anonymous_user2@KaZaA | Intocable - dulce nina.mp3 | Intocable | 2,718KB | Audio |
| anonymous_user2@KaZaA | Los Tigres del Norte - El Mojado Acaudalado.mp3 | Los Tigres del Norte | 3,436KB | Audio |
| anonymous_user2@KaZaA | Bronco - A que le tiramós (1).mp3 | Bronco | 2,998KB | Audio |
| anonymous_user2@KaZaA | Los Tigirllos con Dinora-Sera porque te amo.mp3 | Los Tigirllos con Dinora | 2,570KB | Audio |
| anonymous_user2@KaZaA | Marcos Witt, Danilo Montero, Enrique Espinosa - ¿A quién i... | Marco Barrientos | 5,148KB | Audio |
| anonymous_user2@KaZaA | Liberación - Niña y mujer.MP3 | Liberación | 1,376KB | Audio |
| anonymous_user2@KaZaA | Industria Del Amor - Dos enamorados(1).mp3 | Liberación | 3,091KB | Audio |
| anonymous_user2@KaZaA | (Enanitos Verdes) Mi Primer Dia Sin Ti.mp3 | Los enanitos verdes | 3,661KB | Audio |
| anonymous_user2@KaZaA | Kumbia Kings - Te quiero a ti.mp3 | Cumbia Kings | 2,281KB | Audio |
| anonymous_user2@KaZaA | Reik - Ahora Sin Ti.mp3 | Reik | 2,844KB | Audio |
| anonymous_user2@KaZaA | Marcos Witt- A Cristo, solo a Cristo!a.mp3 | Marco Barrientos | 3,424KB | Audio |
| anonymous_user2@KaZaA | cada mañana.mp3 | Reik | 3,553KB | Audio |
| anonymous_user2@KaZaA | Marcos Witt y Barrientos - Ten fe en Dios .mp3 | Marco Barrientos | 3,474KB | Audio |
| anonymous_user2@KaZaA | Marcos Vidal-Santo Espiritu.mp3 | Marcos Vidal | 3,508KB | Audio |
| anonymous_user2@KaZaA | marcos witt-cerca de ti .mp3 | Jesús Adrián Romero | 3,302KB | Audio |
| anonymous_user2@KaZaA | BANDA LOS LAGOS - DIME QUE SI.mp3 | BANDA LOS LAGOS | 2,905KB | Audio |
| anonymous_user2@KaZaA | 7 - Vicente Fernández - Golondrina Sin Nido.mp3 | Vicente Fernández | 4,076KB | Audio |
| anonymous_user2@KaZaA | Alejandro Fernández - Métalos.mp3 | Alejandro Fernández | 2,771KB | Audio |

Found 971 files | 12,297,398 users online, sharing 554 1,366,996 files (9,936,016 GB) | Not sharing any files

Kazaa - [Search]

File  View  Playlist  Tools  Actions  Help

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| anonymous_user2@KaZaA | Alejandro Fernández - Mátalas.mp3 | Alejandro Fernández | 2,771kB | Audio |
| anonymous_user2@KaZaA | Enanitos Verdes - Te vi en un tren.mp3 | Enanitos Verdes | 3,838kB | Audio |
| anonymous_user2@KaZaA | Ricardo Arjona - Duele verte.wma | Ricardo Arjona | 2,216kB | Audio |
| anonymous_user2@KaZaA | Sergio Dalma - Solo Para Ti.mp3 | Sergio Dalma | 3,082kB | Audio |
| anonymous_user2@KaZaA | Celia Cruz - Tu Voz.mp3 | La sonora Santanera | 3,130kB | Audio |
| anonymous_user2@KaZaA | LA SONORA DINAMITA - LA MEDALLITA.MP3 | Sonora Santanera | 4,361kB | Audio |
| anonymous_user2@KaZaA | Remix.mp3 | Grupo Control | 6,209kB | Audio |
| anonymous_user2@KaZaA | Audio - The Honey Palace Album.kpl | The Honey Palace | 1kB | Audio - The H |
| anonymous_user2@KaZaA | Cumbias - Celso Piña - Macondo.mp3 | Cumbias | 2,862kB | Audio |
| anonymous_user2@KaZaA | 0.mp3 | música cristiana | 3,226kB | Audio |
| anonymous_user2@KaZaA | Sergio Dalma - Esa Chica Es Mía.mp3 | Sergio Dalma | 4,510kB | Audio |
| anonymous_user2@KaZaA | Banda Los Lagos - Mirando Las Estrellas.mp3 | Banda Los Lagos | 1,556kB | Audio |
| anonymous_user2@KaZaA | Dance 90's Medley.mp3 | 90s | 6,844kB | Audio |
| anonymous_user2@KaZaA | Bobby Pulido - Permaneces En Mi.mp3 | Bobby Pulido | 2,880kB | Audio |
| anonymous_user2@KaZaA | Botellita de Jerez - Que Se Acaben Los Guapost.mp3 | Botellita De Jerez | 2,896kB | Audio |
| anonymous_user2@KaZaA | Enrique Iglesias - No llores por mi.wma | Enrique Iglesias | 1,986kB | Audio |
| anonymous_user2@KaZaA | Cumbia-Combo Loco_sera porque té amo.mp3 | El Cambo Loco | 4,028kB | Audio |
| anonymous_user2@KaZaA | Danilo Montero - Te amo.mp3 | SALSA CRISTIANA | 3,814kB | Audio |
| anonymous_user2@KaZaA | Grupo Liberación - Esa Loco Soy Yo.wma | Grupo Liberación | 2,231kB | Audio |
| anonymous_user2@KaZaA | La Mafia - Yo me morire.mp3 | La Mafia | 3,054kB | Audio |
| anonymous_user2@KaZaA | Ha.Ash - Como Odio Amarte.mp3 | Ha.Ash | 3,259kB | Audio |
| anonymous_user2@KaZaA | Hombres G - Temblando.mp3 | Hombres G | 3,011kB | Audio |
| anonymous_user2@KaZaA | James Brown - I Feel Good.mp3 | James Brown | 2,313kB | Audio |
| anonymous_user2@KaZaA | José José ( La Nave del Olvido ) 04 Del Astar A La Tumba.... | José José | 2,700kB | Audio |
| anonymous_user2@KaZaA | Los Angeles de Charly - Dulce mujercita (1).mp3 | LOS ANGELES DE CHARLY | 1,735kB | Audio |
| anonymous_user2@KaZaA | la enamorada de un amigo mio.mp3 | Roberto Carlos | 2,580kB | Audio |
| anonymous_user2@KaZaA | la historia de un hombre malo.mp3 | Roberto Carlos | 2,343kB | Audio |
| anonymous_user2@KaZaA | lafuerzadeldestino.mp3 | Fey | 6,968kB | Audio |
| anonymous_user2@KaZaA | Los Askis - Sueño Contigo (VER).mp3 | Los Askis | 4,333kB | Audio |

My Participation level: Low(1). Downloads: 0, Uploads: 0.    2,297,936 users online, sharing 956,126,290 files (9,350,016 GB).    Not Sharing any files

Kazaa - [Search]

File View PlayF Tools Actions Help

Web | My Kazaa | Theatre | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| anonymous_user2@KaZaA | Los Askis - Sueno Contigo (VBR).mp3 | Los Askis | 4,333Kb | Audio |
| anonymous_user2@KaZaA | Los Tigres del Norte - 2b1e de Jefes.mp3 | Los Tigres del Norte | 3,348Kb | Audio |
| anonymous_user2@KaZaA | Los_Temerarios_-_Una_Lagrima_No_Basta.mp3 | Los Temerarios | 1,248Kb | Audio |
| anonymous_user2@KaZaA | marcos vidal - mi regalo.mp3 | Marcos Vidal | 3,578Kb | Audio |
| anonymous_user2@KaZaA | me quiero césar contigo.mp3 | Roberto Carlos | 2,322Kb | Audio |
| anonymous_user2@KaZaA | MUSICA CRISTIANA - Marcos Vidal - Salmo 84.mp3 | Marcos Vidal | 4,580Kb | Audio |
| anonymous_user2@KaZaA | Precisamente ahora (1).mp3 | David Dai Maria | 6,151Kb | Audio |
| anonymous_user2@KaZaA | Que seas muy feliz.mp3 | Alejandro Fernandez, Vic... | 2,006Kb | Audio |
| 2 Users |  |  |  |  |
| anonymous_user2@KaZaA | Rayito_Colombiano_-_Al_despertar.mp3 | Rayito Colombiano | 4,002Kb | Audio |
| anonymous_user2@KaZaA | PANCHO BARRAZA-Y por amor .mp3 | Pancho Barraza | 3,621Kb | Audio |
| anonymous_user2@KaZaA | Nu Flavor_Kumbia Kings - You Don't Love Me.mp3 | Kumbia Kings | 3,599Kb | Audio |
| anonymous_user2@KaZaA | yo te amo, te amo, te amo.mp3 | Roberto Carlos | 3,763Kb | Audio |
| anonymous_user2@KaZaA | enanitos verdes - igual quie ayer.mp3 | Enanitos Verdes | 4,552Kb | Audio |
| anonymous_user2@KaZaA | Joan Sebastian -Un cariño como tú.mp3 | Joan Sebastian | 3,266Kb | Audio |
| anonymous_user2@KaZaA | Musica Cristiana Merengue-Voy pa' la Iglesia-Giovanni Rios... | Giovanni Rios | 2,946Kb | Audio |
| anonymous_user2@KaZaA | Copy of cumbia - mix##1.mp3 | Sonidero Total | 10,627Kb | Audio |
| anonymous_user2@KaZaA | NICKLA-J (1).mp3 | Nick Lachey and Jessica S... | 3,803Kb | Audio |
| anonymous_user2@KaZaA | Enanitos verdes - tú carcel.mp3 | ENANITOS VERDES | 6,759Kb | Audio |
| anonymous_user2@KaZaA | Angeles de Charly - novia mía.mp3 | Los angeles de charlie | 3,470Kb | Audio |
| anonymous_user2@KaZaA | Enanitos Verdes - Eterna Soledad.mp3 | Enanitos Verdes | 2,709Kb | Audio |
| anonymous_user2@KaZaA | Enanitos Verdes - Tus Viejas Cartas.mp3 | Enanitos Verdes | 3,245Kb | Audio |
| anonymous_user2@KaZaA | Chico Che—Los nenes con los nenes.mp3 | Chico Che | 2,475Kb | Audio |
| anonymous_user2@KaZaA | Annette Moreno - Hablame.mp3 | Annette Moreno | 3,653Kb | Audio |
| anonymous_user2@KaZaA | German Lizarraga y su Banda - Enamorado de Ti.mp3 | German Lizarraga y su Ba... | 1,508Kb | Audio |
| anonymous_user2@KaZaA | josé manuel figueroa - no se vivir.mp3 | Jose manuel figueroa | 3,022Kb | Audio |
| anonymous_user2@KaZaA | Jose Manuel Figueroa - Por Ti.mp3 | Joan Sebastian | 3,095Kb | Audio |
| anonymous_user2@KaZaA | Joan Sebastian - El Taxista-.MP3 | Jose Manuel Figueroa | 1,377Kb | Audio |
| anonymous_user2@KaZaA | Los Enanitos Verdes - Por el resto.mp3 | Los Enanitos Verdes | 4,146Kb | Audio |
| anonymous_user2@KaZaA | 05 El Pobbino.wma | Los Tucanes de Tijuana | 3,224Kb | Audio |

My Participation Level: Low (1), Downloads: 0, Uploads: 0    2,287,936 users online, sharing 3,426,090 files (15,860,016GB)    Indexing 3470 files

**Kazaa - [Search]**

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| anonymous_user2@KaZaA | Joan Sebastian - El Texasita .MP3 | Jose Manuel Figueroa | 1,377KB | Audio |
| anonymous_user2@KaZaA | Los Enanitos Verdes - Por el resto.mp3 | Los Enanitos Verdes | 4,146KB | Audio |
| anonymous_user2@KaZaA | 05 El Poblano.wma | Los Tucanes de Tijuana | 3,223KB | Audio |
| anonymous_user2@KaZaA | 05 Maria.mp3 | Cafe Tacuba | 3,641KB | Audio |
| anonymous_user2@KaZaA | Diomedez Dias - Oye bonita.mp3 | DIOMEDES DIAZ | 3,640KB | Audio |
| anonymous_user2@KaZaA | Pepe Aguilar - Me vas a extrañar.mp3 | pepe aguilar | 4,126KB | Audio |
| anonymous_user2@KaZaA | el coyote y su banda tierra santa - Un besito.mp3 | EL COYOTE Y SU BANDA... | 3,672KB | Audio |
| anonymous_user2@KaZaA | Jose manuel figueroa - Todo Por Amar (1).mp3 | Jose Manuel Figueroa | 2,176KB | Audio |
| anonymous_user2@KaZaA | Los Broncos - Otra Vez el amor.mp3 | Bronco | 2,519KB | Audio |
| anonymous_user2@KaZaA | Banda Los Logos - Dame Una Señal.mp3 | Banda Los Logos | 2,902KB | Audio |
| anonymous_user2@KaZaA | binomio de oro - niña bonita.wma | IntÃⁿrprete desconocido | 2,327KB | Audio |
| anonymous_user2@KaZaA | Chayanne_-_Atado_A_Tu_Amor.mp3 | Chayanne | 4,732KB | Audio |
| anonymous_user2@KaZaA | Enanitos Verdes - El extraño del pelo largo.MP3 | Enanitos Verdes | 2,277KB | Audio |
| anonymous_user2@KaZaA | Sergio Dalma-Solo más.wma | Sergio Dalmá | 1,892KB | Audio |
| anonymous_user2@KaZaA | Vicentico - 7 - Porque Yo Te Amo.wma | Los Fabulosos Cadillacs | 2,116KB | Audio |
| anonymous_user2@KaZaA | Bronco - Esa Mujer.mp3 | Bronco | 2,704KB | Audio |
| anonymous_user2@KaZaA | Manuel Mijares - No Sé Mucho El Amor.mp3 | Manuel Mijares | 3,641KB | Audio |
| anonymous_user2@KaZaA | Mijares - Para amarnos más.mp3 | Manuel Mijares | 3,218KB | Audio |
| anonymous_user2@KaZaA | A Manuel Mijares- Uno Entre Mil.mp3 | Mijares | 3,639KB | Audio |
| anonymous_user2@KaZaA | los tucanes de tijuana - El jefe X.mp3 | 3 | 2,175KB | Audio |
| anonymous_user2@KaZaA | Los Tucanes De Tijuana - Mundo de Amor.mp3 | Los Tucanes de Tijuana | 2,731KB | Audio |
| anonymous_user2@KaZaA | Los Tucanes De Tijuana - Secuestro De Amor.mp3 | Los Tucanes de Tijuana | 3,044KB | Audio |
| anonymous_user2@KaZaA | Los Tigres del Norte - Tumba falsa.mp3 | Los Tigres Del Norte | 2,630KB | Audio |
| anonymous_user2@KaZaA | Vicente Fernandez - aca entre nos.mp3 | Vicente Fernandez | 3,016KB | Audio |
| anonymous_user2@KaZaA | Grupo Exterminador - Me Viaje Verga.mp3 | Grupo Exterminador | 1,211KB | Audio |
| anonymous_user2@KaZaA | Las vias del amor.wma | Banda EL RECODO | 1,685KB | Audio |
| anonymous_user2@KaZaA | Mecano - El 7 de septiembre.mp3 | Mecano | 4,773KB | Audio |
| anonymous_user2@KaZaA | mecano- Mi Soledad.mp3 | Mecano | 4,335KB | Audio |
| anonymous_user2@KaZaA | Del reino en ruina.mp3 | Los Tigres del norte | 3,223KB | Audio |